B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## District of Nevada

In re  **MATHESON FLIGHT EXTENDERS, INC.**

_____ ,
                              Debtor

Case No. __15-50541-btb__

Chapter_____**11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 4,943,338.60 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 6,877,848.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 20 | | 16,792,200.97 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 29 | | | |
| Total Assets | | | 4,943,338.60 | | |
| Total Liabilities | | | | 23,670,048.97 | |

B6A (Official Form 6A) (12/07)

In re    **MATHESON FLIGHT EXTENDERS, INC.**                               Case No.    **15-50541-btb**
                                                    Debtor

## SCHEDULE A - REAL PROPERTY

    Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

    **Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

    If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| | Sub-Total > | 0.00 | (Total of this page) |
| | Total > | 0.00 | |
| | (Report also on Summary of Schedules) | | |

  **0**   continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                               Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    **MATHESON FLIGHT EXTENDERS, INC.**
_____
Debtor

Case No.    **15-50541-btb**
_____

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **WELLS FARGO BANK, Account #4942997727 Location: c/o MATHESON TRUCKING, INC.  100 Glen Carran Circle, Sparks NV 89431** | - | 585,515.96 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **SEE ATTACHMENT FOR B(3)** | - | 170,662.64 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >
(Total of this page)    **756,178.60**

**2**    continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **MATHESON FLIGHT EXTENDERS, INC.**                                    Case No.   **15-50541-btb**
                                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **SEE ATTACHMENT FOR B(16)** | - | 3,414,262.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

|  |  |
|---|---|
| Sub-Total >  (Total of this page) | 3,414,262.00 |

Sheet  **1**  of  **2**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **MATHESON FLIGHT EXTENDERS, INC.**                        Case No.   **15-50541-btb**

Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **SEE ATTACHMENT FOR B(25)** | - | 113,305.53 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **SEE ATTACHMENT FOR B(28)** | - | 40,749.63 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **SEE ATTACHMENT FOR B(29)** | - | 618,842.84 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | 772,898.00 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 4,943,338.60 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

In re:  MATHESON FLIGHT EXTENDERS, INC., Debtor          Case No. 15-50541-btb

# ATTACHMENT SCHEDULE B(3)

Matheson Flight Extenders, Inc.
Schedule of Account 18400
Deposits
April 19, 2015

| Date | Facility | PAID TO | Check # | Deposit Amount | Balance |
|---|---|---|---|---|---|
| 09/01/06 | Las Vegas, NV | AMB Property Corporation | 814361 | $   375.00 | |
| 10/01/07 | | Arrowhead 15 Property, LLC. | 817998 | 17,610.00 | $   17,985.00 |
| 04/10/02 | Portland, OR | AMB Property Corporation | 801407 | 94,170.00 | 94,170.00 |
| 08/29/03 | Reno THS | ProLogis (from Dermody) | 804958 | 8,267.35 | |
| 03/18/08 | | ProLogis (additional for new Lease) | 819383 | 767.48 | 9,034.83 |
| 01/05/14 | | Deposit Return: BRE/Reno Holdco | 5702057 | | (4,598.75) |
| | | Less $1,141.08 CAM Adj 2014/$3,295 ballast repair | | | |
| 02/04/04 | ANC THS | Alaska CargoPort, LLC | 806070 | 15,650.00 | 15,650.00 |
| 04/28/04 | ABQ THS | City of Albuquerque | 806633 | 1,918.00 | 1,918.00 |
| 03/28/05 | Portland - DHL | Port of Portland | 809622 | 3,000.00 | 3,000.00 |
| 07/31/08 | Corp | PG&E | 66315 | 33.68 | 33.68 |
| 12/31/08 | ANC THS | Chugach-Electrical Utilities Deposit | 821681 | 1,440.00 | 1,440.00 |
| 07/31/11 | SDF THS | SDF Utility Deposit Bays 2-5 | 500740 | 670.00 | 670.00 |
| 07/31/11 | SDF THS | SDF Utility Deposit Bays 6-7 | 500796 | 2,445.00 | 2,445.00 |
| 05/09/14 | MCO THS | DCT BOGGY CREEK FL LP | 3001511 | 13,914.88 | 13,914.88 |
| 06/16/14 | SEA DHL | Aviation GSE America - Commander K Loader Rental | 3001923 | 15,000.00 | 15,000.00 |
| | | | **Total Deposits** | **$   170,662.64** | |
| | | | **GL Balance** | **170,662.64** | |
| | | | **Difference** | **$            -** | |

Note: Deposit balance is located in Wells Fargo Bank Account #4942-997727.

In re:  MATHESON FLIGHT EXTENDERS, INC., Debtor          Case No. 15-50541-btb

# ATTACHMENT SCHEDULE B(16)

## Matheson Flight Extenders, Inc.
## Accounts Receivable Aging Report
### April 19, 2015

| Site | Dept | Current <30 Apr | 31-60 Feb-Mar | 61-90 Dec-Jan | 91-120 Oct-Nov | >120 Sep & Prior | Total |
|------|------|------|------|------|------|------|------|
| ABQ | 50030 | 28,018.72 | 43,689.28 | - | 198.23 | 198.23 | 72,104.46 |
| ABQ Ad Ho | 50033 | - | - | - | - | - | - |
| ANC | 50050 | 36,626.32 | 52,499.76 | - | (6,772.60) | (27,477.53) | 54,875.95 |
| ANC Ad Ho | 50053 | - | 1,361.25 | - | - | - | 1,361.25 |
| ANC Peak | 50055 | - | - | - | 13,905.77 | - | 13,905.77 |
| AUS DHL | 50235 | 19,725.13 | 22,541.78 | - | - | - | 42,266.91 |
| AUS DHL Li | 50236 | 8,125.00 | 7,500.00 | 3,125.00 | - | - | 18,750.00 |
| BIL | 50070 | 27,123.01 | 41,359.55 | - | - | - | 68,482.56 |
| BILFDX | 50071 | 24,111.14 | 43,369.88 | - | - | - | 67,481.02 |
| BILUPS | 50071 | 4,909.13 | 5,529.86 | - | - | - | 10,438.99 |
| BILUPS Op | 50072 | 73,683.60 | 42,555.29 | - | - | - | 116,238.89 |
| BOI | 50060 | 18,791.98 | 31,537.40 | - | - | - | 50,329.38 |
| CRW | 50210 | 14,311.62 | 21,452.03 | - | - | - | 35,763.65 |
| CRW UPS | 50210 | 1,666.96 | 144.33 | - | - | - | 1,811.29 |
| CVG | 50180 | 30,854.00 | 48,384.60 | - | - | 2,640.33 | 81,878.93 |
| CVG Ad Ho | 50185 | - | 1,586.31 | - | - | - | 1,586.31 |
| CVG CDF | 50188 | 32,884.54 | 59,187.50 | 50,007.85 | - | - | 142,079.89 |
| DEN | 50020 | 65,338.88 | 102,401.29 | 1,510.58 | - | 516.26 | 169,767.01 |
| DENUPS | 50023 | 7,577.00 | 982.79 | - | - | - | 8,559.79 |
| DEN CDF | 50028 | 87,446.43 | 160,827.67 | 114,575.90 | - | - | 362,850.00 |
| FSD | 50170 | 26,640.01 | 40,456.52 | - | - | - | 67,096.53 |
| GEG | 50120 | 31,173.26 | 47,830.96 | 213.82 | - | - | 79,218.04 |
| GEGDHL | 50123 | - | - | - | - | - | - |
| GEGDELTA | 50124 | 5,208.08 | 9,214.99 | - | - | - | 14,423.07 |
| GTF | 50073 | 11,729.57 | 17,807.92 | - | - | - | 29,537.49 |
| KC Peak | 50240 | - | - | - | - | - | - |
| LAS | 50040 | 37,483.76 | 57,168.34 | 461.55 | (171.60) | (737.04) | 94,205.01 |
| MCO | 50200 | 37,658.15 | 66,958.30 | 9,298.95 | 1,466.61 | - | 115,382.01 |
| NY United F | 50245 | - | - | - | - | - | - |
| PDX | 50100 | 97,116.29 | 142,156.12 | - | (1,513.12) | (6,219.90) | 231,539.39 |
| PDX CDF | 50108 | 1,349.77 | 8,767.60 | 8,226.23 | - | - | 18,343.60 |
| PDXDHL | 50095 | 18,393.84 | 18,393.85 | - | - | - | 36,787.69 |
| PHX | 50110 | 60,778.04 | 95,071.43 | 6,528.14 | (3,529.63) | (20,264.58) | 138,583.40 |
| PHX Peak | 50115 | - | - | - | - | - | - |
| RNO | 50090 | - | - | - | - | - | - |
| RNOUPS | 50092 | - | - | - | - | - | - |
| SDF | 50190 | 36,619.49 | 55,684.02 | 318.69 | - | 7,762.45 | 100,384.65 |
| SEA | 50010 | 89,634.66 | 131,894.31 | 514.40 | 2,178.41 | - | 224,221.78 |
| SEA CDF | 50018 | 80,043.30 | 126,384.16 | 119,014.34 | - | - | 325,441.80 |
| SEA FCM | 50150 | - | - | - | - | - | - |
| SEA DELTA | 50155 | 10,086.01 | 17,351.54 | - | - | - | 27,437.55 |
| SEA COM | 50013 | 41,754.10 | 48,002.94 | - | - | - | 89,757.04 |
| SLC | 50080 | 74,845.36 | 117,524.77 | 4,227.75 | - | 2,324.04 | 198,921.92 |
| SLCUPS | 50085 | 17,913.69 | 6,978.33 | - | - | - | 24,892.02 |
| SLC PEAK | 50079 | - | - | - | - | - | - |
| SMF | 50130 | 61,813.70 | 97,516.71 | 5,266.78 | - | - | 164,597.19 |
| TUL | 50220 | 20,095.88 | 32,246.24 | - | - | - | 52,342.12 |
| TUS | 50160 | 23,467.61 | 34,300.11 | - | - | - | 57,767.72 |
| TUS Ad Ho | 50165 | - | 2,850.00 | - | - | - | 2,850.00 |
| | | - | - | - | - | - | - |
| **Total** | | $1,264,998.03 | $1,861,469.73 | $323,289.98 | $ 5,762.07 | $ (41,257.74) | $3,414,262.07 |
| Percent of Total Accounts | | 73.5% | 20.6% | 1.7% | 0.02% | 4.1% | 100.0% |

**In re:  MATHESON FLIGHT EXTENDERS, INC., Debtor**          Case No. 15-50541-btb

# ATTACHMENT SCHEDULE B(25)

| Lien Holder | Title Location | Category | Asset ID | Tag | Descr | Cost | LTD Depr | Net Book Value | Life | Acq Date | Dept | Parent ID | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N/A | Sacramento, CA | AUTO | 0000000032 | FE49 | 1999 Chevrolet Venture | 7,082.00 | 7,082.00 | - | 60 | 8/9/2007 | 50050 | | Anchorage | AK | 99502 |
| N/A | Sacramento, CA | AUTO | 0000001122 | FE49 | 1999 Chrysler 4 door Van | 2,653.30 | 486.42 | 2,166.88 | 60 | 6/29/2014 | 50013 | | Seattle | WA | 98108 |
| Wells Fargo Bank | Sacramento, CA | TRAC | 0000001052 | P432 | USED 2007 T800 KNWRT | 18,268.78 | 7,992.60 | 10,276.18 | 96 | 11/29/2011 | 50110 | | Phoenix | AZ | 85036 |
| Wells Fargo Bank | Sacramento, CA | TRAC | 0000001053 | P433 | USED 2007 T800 KNWRT | 18,268.78 | 7,992.60 | 10,276.18 | 96 | 11/29/2011 | 50110 | | Phoenix | AZ | 85036 |
| Wells Fargo Bank | Sacramento, CA | TRAC | 0000001054 | P434 | USED 2007 T800 KNWRT | 18,268.79 | 7,992.60 | 10,276.19 | 96 | 11/24/2011 | 50110 | | Phoenix | AZ | 85036 |
| Wells Fargo Bank | Sacramento, CA | TRAC | 0000001147 | P478 | USED-P478 2axle | 93,972.31 | 64,605.99 | 29,366.32 | 96 | 11/1/2009 | 50200 | | Orlando | FL | 32824 |
| Wells Fargo Bank | Sacramento, CA | TRAC | 0000001114 | P479 | USED-P4792 axle | 93,972.31 | 64,606.01 | 29,366.30 | 96 | 11/1/2009 | 50200 | | Orlando | FL | 32824 |
| N/A | Sacramento, CA | TRAIL | 0000000317 | PTR53007 | 1998 USED UTILITY 53' DRY VAN | 9,147.44 | 9,147.44 | - | 120 | 11/1/2009 | | 00000000317 | Las Vegas | NV | 89120 |
| N/A | Sacramento, CA | TRAIL | 0000000931 | PTR53007 | 1998 53' Utility New Rollerbed | 19,124.35 | 14,980.75 | 4,143.60 | 120 | 7/1/2007 | 50040 | 00000000317 | Las Vegas | NV | 89120 |
| N/A | Sacramento, CA | TRAIL | 0000000270 | PTR53008 | 1998 USED 1998 UTILITY 53' DRY VAN | 9,147.44 | 9,147.44 | - | 120 | 5/28/2003 | 59900 | 00000000270 | Elk Grove | CA | 95624 |
| N/A | Sacramento, CA | TRAIL | 0000000926 | PTR53008 | Install rollerbed 1998 Utility | 17,379.17 | 13,758.55 | 3,620.62 | 120 | 6/1/2007 | 59900 | 00000000270 | Elk Grove | CA | 95624 |
| N/A | Sacramento, CA | TRAIL | 0000000315 | PTR53009 | USED 1998 UTILITY 53' DRY VAN | 9,147.44 | 9,147.44 | - | 120 | 5/28/2003 | 50235 | 00000000315 | Austin | TX | 78719 |
| N/A | Sacramento, CA | TRAIL | 0000000923 | PTR53009 | 1998 Utility Rollerbed Install | 20,317.09 | 16,253.69 | 4,063.40 | 120 | 5/1/2007 | 59900 | 00000000315 | Elk Grove | CA | 95624 |
| N/A | Sacramento, CA | TRAIL | 0000000923 | PTR53009 | 1998 Utility Rollerbed Install | | | - | 120 | 6/1/2007 | 59900 | 00000000315 | Austin | TX | 78719 |
| N/A | Sacramento, CA | TRAIL | 0000000928 | PTR53009 | Paint rollerbed floor 1998 Util | 74.22 | 58.76 | 15.46 | 120 | 6/1/2007 | | 00000000315 | Elk Grove | CA | 95624 |
| N/A | Sacramento, CA | TRAIL | 0000000928 | PTR53009 | Paint rollerbed floor 1998 Util | | | - | 120 | 6/1/2007 | | 00000000315 | Austin | TX | 78719 |
| N/A | Sacramento, CA | TRAIL | 0000000316 | PTR53010 | 1998 USED UTILITY 53' DRY VAN | 9,147.44 | 9,147.44 | - | 120 | 5/28/2003 | 50040 | 00000000316 | Austin | TX | 78719 |
| N/A | Sacramento, CA | TRAIL | 0000000897 | PTR53010 | 1998 Utility New Conveyor | 16,170.43 | 13,879.58 | 2,290.85 | 120 | 10/1/2006 | 50040 | 00000000316 | Las Vegas | NV | 89120 |
| N/A | Sacramento, CA | TRAIL | 0000000464 | PTR53013 | 1998 Utility Install Rollerbed | 7,986.47 | 6,788.47 | 1,198.00 | 120 | 11/1/2006 | 50040 | 00000000316 | Las Vegas | NV | 89120 |
| N/A | Sacramento, CA | TRAIL | 0000000466 | PTR53014 | USED EMERY 53' TRAILER | 6,000.00 | 6,000.00 | - | 120 | 8/9/2004 | 50110 | | Phoenix | AZ | 85036 |
| N/A | Sacramento, CA | TRAIL | 0000000936 | PTR53014 | 1993 Wabash Replace Rollerbed | 24,982.02 | 18,736.47 | 6,245.55 | 120 | 11/1/2007 | 50110 | 00000000465 | Phoenix | AZ | 85036 |
| N/A | Sacramento, CA | TRAIL | 0000003015 | PTR53015 | USED EMERY 53' TRAILER | 6,000.00 | 6,000.00 | - | 120 | 8/9/2004 | 50110 | | Phoenix | AZ | 85036 |
| N/A | Sacramento, CA | TRAIL | 0000001096 | PTR53016 | USED EMERY 53' TRAILER | 6,000.00 | 6,000.00 | - | 120 | 8/9/2004 | 50110 | | Phoenix | AZ | 85036 |
| N/A | Sacramento, CA | TRAIL | 0000001097 | PTR53017 | USED EMERY 53' TRAILER | 6,000.00 | 6,000.00 | - | 120 | 8/9/2004 | 50110 | | Phoenix | AZ | 85036 |
| N/A | Sacramento, CA | TRAIL | 0000000469 | PTR53017 | USED EMERY 53' TRAILER | 6,000.00 | 6,000.00 | - | 120 | 8/9/2004 | 50110 | | Phoenix | AZ | 85036 |
| N/A | Sacramento, CA | TRAIL | 0000000469 | PTR53018 | USED EMERY 53' TRAILER | 6,000.00 | 6,000.00 | - | 120 | 8/9/2004 | 50110 | | Phoenix | AZ | 85036 |
| | | | | | | 431,109.78 | 317,804.25 | 113,305.53 | | | | | | | |

In re:  MATHESON FLIGHT EXTENDERS, INC., Debtor          Case No. 15-50541-btb

# ATTACHMENT SCHEDULE B(28)

| Category | Asset ID | Cost | PY Accum Depr | YTD Depr | LTD Depr | Net Book Value | Life | Acq Date | Dept | Begin Date | Desc | Parent ID | Method | Depr Amt | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMM | 00000000005 | 2,142.35 | 2,142.35 | | 2,142.35 | | 60 | 12/6/2006 | 50070 | 12/1/2006 | MODULAR ROUTER, POWER CORD - NEW | | SL | 0.000 | Billings | MT | 59101 |
| COMM | 00000001047 | 2,513.00 | 1,465.92 | 418.80 | 1,884.72 | 628.28 | 60 | 8/31/2011 | 50100 | 7/1/2006 | KABA BENZING PAYROLL PROJECT | | SL | 41.898 | Portland | OR | 97218 |
| COMPU | 00000000022 | 2,765.49 | 2,765.49 | | 2,765.49 | | 60 | 7/1/2006 | 99999 | 7/1/2006 | Base Station Antenna - NEW | | SL | 0.000 | Denver | CO | 80249 |
| COMPU | 00000000823 | 2,765.49 | 2,765.49 | | 2,765.49 | | 60 | 9/19/2006 | 50020 | 9/1/2006 | B-NET 9540 W/ ETHERNET&READER | 00000000822 | SL | 0.000 | Denver | CO | 80249 |
| COMPU | 00000000824 | 2,765.49 | 2,765.49 | | 2,765.49 | | 60 | 9/19/2006 | 50020 | 9/1/2006 | B-NET 9540 W/ETHERNET&READER | 00000000822 | SL | 0.000 | Denver | CO | 80249 |
| COMPU | 00000000825 | 2,765.49 | 2,765.49 | | 2,765.49 | | 60 | 9/19/2006 | 50020 | 9/1/2006 | B-NET 9540 W/ETHERNET&READER | 00000000822 | SL | 0.000 | Phoenix | AZ | 85036 |
| COMPU | 00000000826 | 2,765.49 | 2,765.49 | | 2,765.49 | | 60 | 9/19/2006 | 50020 | 9/1/2006 | B-NET 9540 W/ETHERNET&READER | 00000000822 | SL | 0.000 | Phoenix | AZ | 85036 |
| COMPU | 00000000827 | 2,765.49 | 2,765.49 | | 2,765.49 | | 60 | 9/19/2006 | 50070 | 9/1/2006 | B-NET 9540 W/ETHERNET&READER | 00000000822 | SL | 0.000 | Denver | CO | 80249 |
| COMPU | 00000000828 | 2,765.49 | 2,765.49 | | 2,765.49 | | 60 | 9/19/2006 | 50070 | 9/1/2006 | B-NET 9540 W/ETHERNET&READER | 00000000822 | SL | 0.000 | Phoenix | AZ | 85036 |
| COMPU | 00000000829 | 2,765.49 | 2,765.49 | | 2,765.49 | | 60 | 9/19/2006 | 50070 | 9/1/2006 | B-NET 9540 W/ETHERNET&READER | 00000000822 | SL | 0.000 | Sacramento | CA | 95827 |
| COMPU | 00000000830 | 2,765.49 | 2,765.49 | | 2,765.49 | | 60 | 9/19/2006 | 50070 | 9/1/2006 | B-NET 9540 W/ETHERNET&READER | 00000000822 | SL | 0.000 | Billings | MT | 59101 |
| COMPU | 00000000831 | 2,765.49 | 2,765.49 | | 2,765.49 | | 60 | 9/19/2006 | 99999 | 9/1/2006 | B-NET 9540 W/ETHERNET&READER | 00000000822 | SL | 0.000 | Billings | MT | 59101 |
| COMPU | 00000000832 | 2,765.49 | 2,765.49 | | 2,765.49 | | 60 | 9/19/2006 | 99999 | 9/1/2006 | B-NET 9540 W/ETHERNET&READER | 00000000822 | SL | 0.000 | Sacramento | CA | 95827 |
| COMPU | 00000000833 | 2,765.49 | 2,765.49 | | 2,765.49 | | 60 | 9/19/2006 | 99999 | 9/1/2006 | B-NET 9540 W/ETHERNET&READER | 00000000822 | SL | 0.000 | Sacramento | CA | 95827 |
| COMPU | 00000000834 | 2,765.49 | 2,765.49 | | 2,765.49 | | 60 | 9/19/2006 | 99999 | 9/1/2006 | B-NET 9540 W/ETHERNET&READER | 00000000822 | SL | 0.000 | Sacramento | CA | 95827 |
| COMPU | 00000000835 | 242.97 | 242.97 | | 242.97 | | 60 | 9/19/2006 | 99999 | 9/1/2006 | B-NET 1888 TR BAR CODE SCANNER | 00000000822 | SL | 0.000 | Sacramento | CA | 95827 |
| COMPU | 00000000836 | 242.97 | 242.97 | | 242.97 | | 60 | 9/19/2006 | 50020 | 9/1/2006 | KBM 1800 TR BAR CODE SCANNER | 00000000822 | SL | 0.000 | Denver | CO | 80249 |
| COMPU | 00000000837 | 242.97 | 242.97 | | 242.97 | | 60 | 9/19/2006 | 50020 | 9/1/2006 | KBM 1800 TR BAR CODE SCANNER | 00000000822 | SL | 0.000 | Denver | CO | 80249 |
| COMPU | 00000000838 | 242.97 | 242.97 | | 242.97 | | 60 | 9/19/2006 | 50110 | 9/1/2006 | KBM 1800 TR BAR CODE SCANNER | 00000000822 | SL | 0.000 | Denver | CO | 80249 |
| COMPU | 00000000839 | 242.97 | 242.97 | | 242.97 | | 60 | 9/19/2006 | 50110 | 9/1/2006 | KBM 1800 TR BAR CODE SCANNER | 00000000822 | SL | 0.000 | Phoenix | AZ | 85036 |
| COMPU | 00000000840 | 242.97 | 242.97 | | 242.97 | | 60 | 9/19/2006 | 50020 | 9/1/2006 | KBM 1800 TR BAR CODE SCANNER | 00000000822 | SL | 0.000 | Phoenix | AZ | 85036 |
| COMPU | 00000000841 | 242.97 | 242.97 | | 242.97 | | 60 | 9/19/2006 | 50020 | 9/1/2006 | KBM 1800 TR BAR CODE SCANNER | 00000000822 | SL | 0.000 | Billings | MT | 59101 |
| COMPU | 00000000842 | 242.97 | 242.97 | | 242.97 | | 60 | 9/19/2006 | 50020 | 9/1/2006 | KBM 1800 TR BAR CODE SCANNER | 00000000822 | SL | 0.000 | Denver | CO | 80249 |
| COMPU | 00000000843 | 242.97 | 242.97 | | 242.97 | | 60 | 9/19/2006 | 50020 | 9/1/2006 | KBM 1800 TR BAR CODE SCANNER | 00000000822 | SL | 0.000 | Phoenix | AZ | 85036 |
| COMPU | 00000000844 | 242.97 | 242.97 | | 242.97 | | 60 | 9/19/2006 | 99999 | 9/1/2006 | KBM 1800 TR BAR CODE SCANNER | 00000000822 | SL | 0.000 | Sacramento | CA | 95827 |
| COMPU | 00000000845 | 242.97 | 242.97 | | 242.97 | | 60 | 9/19/2006 | 99999 | 9/1/2006 | KBM 1800 TR BAR CODE SCANNER | 00000000822 | SL | 0.000 | Sacramento | CA | 95827 |
| COMPU | 00000001105 | 5,244.05 | 524.41 | 874.00 | 1,398.41 | 3,845.64 | 60 | 1/1/2014 | 50190 | 1/1/2014 | Hardware & Install on Scanners | 00000000822 | SL | 87.400 | Louisville | KY | 40209 |
| COMPU | 00000001106 | 2,310.16 | 231.02 | 385.00 | 616.02 | 1,694.14 | 60 | 1/1/2014 | 50180 | 1/1/2014 | Hardware & Install on Scanners | 00000000822 | SL | 38.500 | Cincinnati | KY | 41048 |
| COMPU | 00000001107 | 1,800.18 | 180.02 | 300.00 | 480.02 | 1,320.16 | 60 | 1/1/2014 | 50120 | 1/1/2014 | Hardware & Install on Scanners | 00000000822 | SL | 30.000 | Spokane | WA | 99224 |
| COMPU | 00000001108 | 1,595.20 | 239.29 | 186.13 | 425.42 | 1,169.78 | 60 | 1/1/2014 | 50090 | 1/1/2014 | Hardware & Install on Scanners | 00000000822 | SL | 26.590 | Sparks | NV | 89431 |
| COMPU | 00000001109 | 3,638.61 | 363.86 | 606.40 | 970.26 | 2,668.35 | 60 | 1/1/2014 | 50020 | 1/1/2014 | Hardware & Install on Scanners | 00000000822 | SL | 60.640 | Elk Grove | CA | 95624 |
| COMPU | 00000001110 | 5,633.59 | 563.36 | 938.90 | 1,502.26 | 4,131.33 | 60 | 1/1/2014 | 50010 | 1/1/2014 | Hardware & Install on Scanners | 00000000822 | SL | 93.890 | Denver | CO | 80249 |
| COMPU | 00000001111 | 3,733.86 | 373.39 | 622.30 | 955.69 | 2,738.17 | 60 | 1/1/2014 | 50020 | 1/1/2014 | Hardware & Install on Scanners | 00000000822 | SL | 62.230 | Seattle | WA | 98158 |
| COMPU | 00000000119 | 13,835.25 | 230.59 | 2,305.90 | 2,536.49 | 11,298.76 | 60 | 6/1/2014 | 99999 | 6/1/2014 | Hardware & Install on Scanners | 00000000822 | SL | 230.590 | Salt Lake City | UT | 84122 |
| COMPU | 00000000120 | 3,866.62 | 64.44 | 644.40 | 708.84 | 3,157.78 | 60 | 6/1/2014 | 50013 | 6/1/2014 | KABA Time Clock | | SL | 64.440 | Seattle | WA | 98108 |
| COMPU | | 7,716.73 | 128.61 | 1,286.10 | 1,414.71 | 6,302.02 | 60 | 6/1/2014 | 50072 | 6/1/2014 | Software Upgrade KABA | | SL | 128.610 | Billings | MT | 59105 |
| OFFC | 00000001098 | 2,692.63 | 448.61 | 448.80 | 897.61 | 1,795.22 | 60 | 9/20/2013 | 99999 | 9/1/2013 | Pop Up Display for Trade Shows | | SL | 44.880 | Sacramento | CA | 95827 |
| | | 92,823.95 | 42,377.52 | 9,096.50 | 52,074.32 | 40,749.63 | | | | | | | | | | | |

In re:  MATHESON FLIGHT EXTENDERS, INC., Debtor          Case No. 15-50541-btb

# ATTACHMENT SCHEDULE B(29)

| Asset ID | Cost | Pr Accum Depr | YTD Depr | LTD Depr | Net Book Value | Life | Acq Date | Dept | Begin Date | Tag Number | Descr | Parent ID | Method | Depr Amt | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000973 | 2,190.61 | 912.75 | 182.60 | 1,095.35 | 1,095.26 | 120 | 5/1/2010 | 59900 | 5/1/2010 | GSD478 | 1990 LBT WASP GSD478 | 00000000673 | SL | 1,580 | Elk Grove | CA | 95624 |
| 00000000974 | 2,380.00 | 991.67 | 198.30 | 1,189.97 | 1,190.03 | 120 | 5/1/2010 | 50180 | 5/1/2010 | GSD479 | 1990 LBT WASP GSD479 | | SL | 19,830 | Cincinnati | KY | 41048 |
| 00000000975 | 2,380.00 | 991.67 | 198.30 | 1,189.97 | 1,190.03 | 120 | 5/1/2010 | 59900 | 5/1/2010 | GSD480 | 1990 LBT WASP GSD480 | | SL | 19,830 | Cincinnati | KY | 41048 |
| 00000000976 | 2,380.00 | 991.67 | 198.30 | 1,189.97 | 1,190.03 | 120 | 5/1/2010 | 59900 | 5/1/2010 | GSD481 | 1990 LBT WASP GSD481 | | SL | 19,830 | Cincinnati | KY | 41048 |
| 00000000977 | 2,380.00 | 991.67 | 198.30 | 1,189.97 | 1,190.03 | 120 | 5/1/2010 | 59900 | 5/1/2010 | GSD482 | 1990 LBT WASP GSD482 | | SL | 19,830 | Cincinnati | KY | 41048 |
| 00000000978 | 2,380.00 | 991.67 | 198.30 | 1,189.97 | 1,190.03 | 120 | 5/1/2010 | 50180 | 5/1/2010 | GSD483 | 1990 LBT WASP GSD483 | | SL | 19,830 | Cincinnati | KY | 41048 |
| 00000000979 | 2,380.00 | 991.67 | 198.30 | 1,189.97 | 1,190.03 | 120 | 5/1/2010 | 50180 | 5/1/2010 | GSD484 | 1990 LBT WASP GSD484 | | SL | 19,830 | Elk Grove | CA | 95624 |
| 00000000980 | 2,380.00 | 991.67 | 198.30 | 1,189.97 | 1,190.03 | 120 | 5/1/2010 | 59900 | 5/1/2010 | GSD485 | 1990 LBT WASP GSD485 | | SL | 19,830 | Elk Grove | CA | 95624 |
| 00000000981 | 2,380.00 | 991.67 | 198.30 | 1,189.97 | 1,190.03 | 120 | 5/1/2010 | 50180 | 5/1/2010 | GSD486 | 1990 LBT WASP GSD486 | | SL | 19,830 | Cincinnati | KY | 41048 |
| 00000000982 | 2,380.00 | 991.67 | 198.30 | 1,189.97 | 1,190.03 | 120 | 5/1/2010 | 59900 | 5/1/2010 | GSD487 | 1990 LBT WASP GSD487 | | SL | 19,830 | Cincinnati | KY | 41048 |
| 00000000983 | 2,380.00 | 991.67 | 198.30 | 1,189.97 | 1,190.03 | 120 | 5/1/2010 | 59900 | 5/1/2010 | GSD488 | 1990 LBT WASP GSD488 | | SL | 19,830 | Cincinnati | KY | 41048 |
| 00000000984 | 2,380.00 | 991.67 | 198.30 | 1,189.97 | 1,190.03 | 120 | 5/1/2010 | 59900 | 5/1/2010 | GSD489 | 1990 LBT WASP GSD489 | | SL | 19,830 | Cincinnati | KY | 41048 |
| 00000000985 | 2,380.00 | 991.67 | 198.30 | 1,189.97 | 1,190.03 | 120 | 5/1/2010 | 59900 | 5/1/2010 | GSD490 | 1990 LBT WASP GSD490 | | SL | 19,830 | Elk Grove | CA | 95624 |
| 00000000986 | 2,380.00 | 991.67 | 198.30 | 1,189.97 | 1,190.03 | 120 | 5/1/2010 | 50180 | 5/1/2010 | GSD491 | 1990 LBT WASP GSD491 | | SL | 19,830 | Cincinnati | KY | 41048 |
| 00000000987 | 2,380.00 | 991.67 | 198.30 | 1,189.97 | 1,190.03 | 120 | 5/1/2010 | 59900 | 5/1/2010 | GSD492 | 1990 LBT WASP GSD492 | | SL | 19,830 | Elk Grove | CA | 95624 |
| 00000000988 | 2,380.00 | 991.67 | 198.30 | 1,189.97 | 1,190.03 | 120 | 5/1/2010 | 50180 | 5/1/2010 | GSD493 | 1990 LBT WASP GSD493 | | SL | 19,830 | Elk Grove | CA | 95624 |
| 00000000989 | 2,380.00 | 991.67 | 198.30 | 1,189.97 | 1,190.03 | 120 | 5/1/2010 | 50180 | 5/1/2010 | GSD494 | 1990 LBT WASP GSD494 | | SL | 19,830 | Elk Grove | CA | 95624 |
| 00000000990 | 2,380.00 | 991.67 | 198.30 | 1,189.97 | 1,190.03 | 120 | 5/1/2010 | 50180 | 5/1/2010 | GSD495 | 1990 LBT WASP GSD495 | | SL | 19,830 | Elk Grove | CA | 95624 |
| 00000000991 | 189.31 | 78.87 | 15.80 | 94.67 | 94.64 | 120 | 5/1/2010 | 59900 | 5/1/2010 | GSD495 | GSD495 Freight Charge | 00000000673 | SL | 1,580 | Elk Grove | CA | 95624 |
| 00000000010 | 1,858.53 | (92.94) | 61.96 | | | 120 | 12/31/2010 | 50010 | 12/31/2010 | CBD2201 | 1980 CLYDE CBD2201 - USED | | SL | 15,440 | Sacramento | CA | 95837 |
| 00000000011 | 2,293.33 | 759.80 | 191.10 | 1,037.67 | 1,037.67 | 120 | 12/31/2010 | 50110 | 12/31/2010 | CBD2201 | 1980 CLYDE CBD2201 - USED | | SL | 19,110 | Sacramento | CA | 95837 |
| 00000000012 | 2,293.33 | 821.77 | 191.10 | 1,012.87 | 1,280.46 | 120 | 7/1/2010 | 50110 | 7/1/2010 | A1312D | 1988 WASP A1312D - USED | | SL | 19,110 | Seattle | WA | 98158 |
| 00000000013 | 2,293.33 | 821.77 | 191.10 | 1,012.87 | 1,280.46 | 120 | 7/1/2010 | 59900 | 7/1/2010 | A1312D | 1988 WASP A1312D - USED | | SL | 15,440 | Elk Grove | CA | 95624 |
| 00000000013 | 2,293.33 | 821.77 | 191.10 | 1,012.87 | 1,280.46 | 120 | 7/1/2010 | 50110 | 7/1/2010 | A1312D | 1988 WASP A1312D - USED | | SL | 19,110 | Seattle | WA | 98158 |
| 00000000014 | 2,293.33 | 821.77 | 154.00 | 1,012.87 | 1,280.46 | 120 | 7/1/2010 | 59900 | 7/1/2010 | A1312D | 1988 WASP A1312D - USED | | SL | 15,440 | Seattle | WA | 98158 |
| 00000000015 | 1,858.53 | 665.95 | 154.00 | 820.86 | 1,037.67 | 120 | 7/1/2010 | 50110 | 7/1/2010 | F2566 | 1996 CLYDE F2566 - USED | | SL | 15,440 | Elk Grove | CA | 95624 |
| 00000000016 | 1,858.53 | 665.95 | 190.60 | 820.86 | 1,037.67 | 120 | 7/1/2010 | 50110 | 7/1/2010 | F2566 | 1996 CLYDE F2566 - USED | | SL | 15,440 | Elk Grove | CA | 95624 |
| 00000000017 | 2,293.33 | 821.77 | 190.60 | 1,012.87 | 1,280.46 | 120 | 7/1/2010 | 59900 | 7/1/2010 | A1312D | 1988 WASP A1312D - USED | | SL | 19,110 | Seattle | WA | 98158 |
| 00000000018 | 2,287.50 | 819.69 | 191.11 | 1,010.29 | 1,277.21 | 120 | 12/20/2010 | 50005 | 12/20/2010 | A1312D | 1988 WASP A1312D - USED | | SL | 19,060 | Seattle | WA | 98158 |
| 00000000019 | 2,287.50 | 819.69 | 191.11 | 1,010.29 | 1,277.21 | 120 | 12/20/2010 | 50010 | 12/20/2010 | A0392AD | 1988 WASP A0392AD - USED | | SL | 19,060 | Seattle | WA | 98158 |
| 00000000020 | 2,287.50 | 819.69 | 190.60 | 1,010.29 | 1,277.21 | 120 | 12/20/2010 | 50010 | 12/20/2010 | A0392AD | 1988 WASP A0392AD - USED | | SL | 19,110 | Seattle | WA | 98158 |
| 00000000021 | 2,287.50 | 819.69 | 190.60 | 1,010.29 | 1,277.21 | 120 | 12/20/2010 | 50008 | 12/20/2010 | A1312D | 1999 WASP A1312D - USED | | SL | 19,060 | Portland | OR | 97218 |
| 00000000022 | 2,287.50 | 819.69 | 190.60 | 1,010.29 | 1,277.21 | 120 | 12/20/2010 | 50006 | 12/20/2010 | A1312D | 1999 WASP A1312D - USED | | SL | 19,060 | Portland | OR | 97218 |
| 00000000023 | 1,852.70 | 663.88 | 154.40 | 818.28 | 1,034.42 | 120 | 12/23/2010 | 50003 | 12/23/2010 | F2566 | 1996 CLYDE F2566 - USED | | SL | 15,440 | Seattle | WA | 98158 |
| 00000000024 | 1,852.70 | 663.88 | 154.40 | 818.28 | 1,034.42 | 120 | 12/23/2010 | 50003 | 12/23/2010 | F2566 | 1996 CLYDE F2566 - USED | | SL | 15,440 | Seattle | WA | 98158 |
| 00000000025 | 1,852.70 | 663.88 | 154.40 | 818.28 | 1,034.42 | 120 | 12/23/2010 | 50013 | 12/23/2010 | F2566 | 1996 CLYDE F2566 - USED | | SL | 15,440 | Seattle | WA | 98158 |
| 00000000029 | 1,800.00 | 525.00 | 150.00 | 675.00 | 1,125.00 | 120 | 8/17/2011 | 50000001 | 8/17/2011 | GSD0001 | USED GSE Cargo Doly | | SL | 15,000 | Elk Grove | CA | 95624 |
| 00000000030 | 1,800.00 | 525.00 | 150.00 | 675.00 | 1,125.00 | 120 | 8/19/2010 | 50010 | 8/19/2010 | GSD0001 | USED GSE Cargo Doly | | SL | 15,000 | Elk Grove | CA | 95624 |
| 00000000033 | 21,255.47 | 21,255.47 | | 21,255.47 | | 36 | 11/2/2011 | 50220 | 12/12/2011 | KL10 | '86 Eqplach Tractor-Roberfish | 00000001006 | SL | 15,000 | Portland | OR | 97218 |
| 00000000034 | 19,103.35 | 19,103.35 | | 19,103.35 | | 36 | 1/1/2011 | 50220 | 1/1/2011 | | '86 Refurb Eqplec - CAP | 00000000170 | SL | 0.000 | Seattle | WA | 98158 |
| 00000000050 | 17,328.49 | 17,328.49 | | 17,328.49 | | 36 | 2/1/2011 | 50005 | 2/1/2011 | GST4 | GST4 REBUILD | 00000000171 | SL | 0.000 | Tulsa | OK | 74115 |
| 00000000051 | 3,468.75 | 3,468.75 | | 3,468.75 | | 36 | 2/1/2011 | 50014 | 2/1/2011 | | 1978 MA-50 TUG Engine Replacmt | 00000000172 | SL | 0.000 | Seattle | WA | 98158 |
| 00000000082 | 20,585.82 | 20,585.82 | | 20,585.82 | | 36 | 3/18/2011 | 50045 | 3/18/2011 | | 85 Return Equitec-Rebuild | 00000001036 | SL | 0.000 | Portland | OR | 97218 |
| 00000000083 | 27,406.23 | 23,599.81 | 3,806.42 | 19,421.78 | | 36 | 4/11/2011 | 50011 | 4/11/2011 | GST2 | GST2 Refurbished | 00000000175 | SL | 0.000 | Portland | OR | 97218 |
| 00000000090 | 10,098.00 | 4,447.11 | 2,779.40 | 7,226.51 | 2,779.49 | 36 | 6/1/2011 | 50000 | 6/1/2011 | GST2 | GST2 Rebuild | 00000001064 | SL | 100,690 | Seattle | WA | 98158 |
| 00000000091 | 3,620.00 | 1,611.11 | 1,006.90 | 2,618.01 | 1,006.99 | 36 | 3/11/2013 | 50013 | 3/11/2013 | GST9 | New Engine & Tranny GST9 | 00000000175 | SL | 277,940 | Seattle | WA | 98158 |
| 00000000092 | 3,687.97 | 1,538.65 | 1,024.40 | 2,561.05 | 1,126.92 | 36 | 3/25/2013 | 50019 | 3/25/2013 | PL5 | Replace Engine PL5 | 00000000171 | SL | 102,440 | Seattle | WA | 98158 |
| 00000000099 | 1,858.40 | 2,127.25 | 1,418.20 | 3,545.45 | 480.315 | 36 | 4/19/2015 | 50030 | 4/19/2015 | GST49 | Return Project GST49 | 00000001007 | SL | 141,820 | Albuquerque | NM | 87119 |
| 00000000100 | 5,719.21 | 2,224.13 | 1,588.70 | 3,912.83 | 1,906.38 | 36 | 5/29/2013 | 59990 | 5/29/2013 | GST49 | GST16 Rebuild | 00000001036 | SL | 159,870 | Seattle | WA | 98158 |
| 00000000099 | 4,956.65 | 1,239.66 | 1,377.40 | 2,617.06 | 2,341.59 | 36 | 5/2/2013 | 50130 | 5/2/2013 | GST16 | Parts for GST7 Rebuild | 00000000177 | SL | 137,740 | Sacramento | CA | 95837 |
| 00000001112 | 2,002.83 | 500.71 | 1,057.01 | 1,057.01 | 945.82 | 36 | 2/25/2014 | 50100 | 10/13/2013 | GST16 | Parts for GST7 Rebuild | 00000000169 | SL | 55,630 | Portland | OR | 97218 |
| 00000001112 | 3,200.55 | | 897.40 | 1,316.01 | 1,884.54 | 36 | 10/13/2013 | GST2 | 10/13/2013 | GST36 | Tug refurbishment GST36 | 00000000527 | SL | 89,740 | Portland | OR | 97218 |
| 00000001121 | 3,605.46 | 418.61 | 1,001.50 | 1,001.50 | 2,603.96 | 36 | 7/21/2014 | 50095 | 7/1/2014 | KL08 | Bogey Wheels for KL08 | 00000000095 | SL | 100,150 | Portland | OR | 97218 |

| Acct | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Life | Date | Code | Description | Parent Acct | Method | Value | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000001127 | 1,942.83 | | | 1,909.45 | 36 | 6/6/2012 | P335 | Partial Transmission Overhaul | | SL | 33,430 | Phoenix | AZ | 85036 |
| 0000000011136 | 5,318.68 | 4,875.45 | 443.23 | | 36 | 12/20/2011 | P416 | Replace Transmission P416 | | SL | 0.000 | Las Vegas | NV | 89120 |
| 0000000000023 | 19,798.00 | 19,798.00 | | | 96 | 5/24/1999 | 99461 | Komatsu Fork Lift w/ fork ext. | | SL | 0.000 | Portland | OR | 97218 |
| 0000000011135 | 25,592.00 | 25,592.00 | | | 96 | 6/30/1999 | 999464 | 1992 Hyster Fork Lift | | SL | 0.000 | Portland | OR | 97218 |
| 0000000011035 | 4,808.25 | 1,953.35 | 500.90 | 2,354.00 | 96 | 6/11/1999 | 99465 | Hyster S50XM - Used | | SL | 50,990 | Seattle | WA | 98158 |
| 0000000011037 | 9,082.25 | 3,659.66 | 946.10 | 4,535.76 | 96 | 4/1/2011 | PL1 | NISSAN NOMAD - Used | | SL | 94,610 | Seattle | WA | 98158 |
| 0000000001038 | 9,082.25 | | 333.90 | 4,446.49 | 96 | 4/25/2011 | PL2 | NISSAN NOMAD - USED | | SL | 94,610 | Seattle | WA | 98155 |
| 0000000001059 | 8,013.75 | 3,005.16 | 834.80 | 4,173.79 | 96 | 4/25/2011 | PL3 | DAEWOO - USED | | SL | 33,390 | Denver | CO | 80249 |
| 0000000001046 | 6,405.66 | 1,801.60 | 667.30 | 3,936.76 | 96 | 7/27/2011 | PL4 | Nissan KAPH02AD5PV - NEW | | SL | 83,480 | Denver | CO | 80249 |
| 0000000001037 | 2,954.40 | 400.89 | 267.10 | 1,896.61 | 96 | 7/1/2011 | PL5 | USED NISSAN FORKLIFT | | SL | 66,730 | Denver | CO | 80249 |
| 0000000001132 | 13,000.00 | 13,000.00 | 1,218.78 | 11,781.22 | 96 | 4/2/2012 | PL6 | USED 2M T40C Cat Forklift | | SL | 26,110 | Tucson | AZ | 85706 |
| 0000000000033 | 8,805.00 | 8,805.00 | 667.79 | | 96 | 4/22/2013 | PL7 | USED NISSAN FORKLIFT | 00000000001134 | SL | 135,420 | Salt Lake City | UT | 84122 |
| 0000000000028 | 8,805.00 | 8,805.00 | | | 60 | 8/20/2014 | PL8 | 2000 Nissan N130 Forklift | 00000000001036 | SL | 0.000 | Sacramento | CA | 95837 |
| 0000000000029 | 8,805.00 | 8,805.00 | | | 60 | 7/3/2001 | PL9 | Scissor Lift | | SL | 0.000 | Sacramento | CA | 95837 |
| 0000000000025 | 8,805.00 | 8,805.00 | | | 60 | 7/3/2001 | GSD101 | Scissor Lift | | SL | 0.000 | Elk Grove | CA | 95624 |
| 0000000000031 | 3,172.90 | 3,172.90 | | 3,172.89 | 60 | 7/3/2001 | GSD104 | Scissor Lift | | SL | 0.000 | Denver | CO | 80249 |
| 0000000000032 | 3,172.90 | 3,172.90 | | 3,172.89 | 60 | 11/9/2001 | GSD105 | 15F2710 Pallet Trailer | | SL | 0.000 | Denver | CO | 80249 |
| 0000000000033 | 3,172.90 | 3,172.90 | | 3,172.89 | 60 | 11/9/2001 | GSD108 | 15F2710 Pallet Trailer | | SL | 0.000 | Boise | ID | 83715 |
| 0000000000034 | 3,172.90 | 3,172.90 | | 3,172.89 | 60 | 11/9/2001 | GSD109 | 15F2710 Pallet Trailer | | SL | 0.000 | Denver | CO | 80249 |
| 0000000000035 | 3,172.90 | 3,172.90 | | 3,172.89 | 60 | 11/9/2001 | GSD110 | 15F2710 Pallet Trailer | | SL | 0.000 | Sacramento | CA | 95837 |
| 0000000000036 | 3,172.90 | 3,172.90 | | 3,172.89 | 60 | 11/9/2001 | GSD115 | 15F2710 Pallet Trailer | | SL | 0.000 | Sacramento | CA | 95837 |
| 0000000000037 | 3,172.90 | 3,172.90 | | 3,172.89 | 60 | 11/2/2001 | GSD117 | 15F2710 Pallet Trailer | | SL | 0.000 | Portland | OR | 97218 |
| 0000000000038 | 3,172.90 | 3,172.90 | | 3,172.89 | 60 | 11/14/2001 | GSD118 | 15F2710 Pallet Trailer | | SL | 0.000 | Portland | OR | 97218 |
| 0000000000039 | 3,172.90 | 3,172.90 | | 3,172.89 | 60 | 11/14/2001 | GSD124 | 15F2710 Pallet Trailer | | SL | 0.000 | Portland | OR | 97218 |
| 0000000000041 | 3,172.90 | 3,172.90 | | 3,172.89 | 60 | 11/14/2001 | GSD125 | 15F2710 Pallet Trailer | | SL | 0.000 | Austin | TX | 78719 |
| 0000000000042 | 3,172.90 | 3,172.90 | | 3,172.89 | 60 | 11/14/2001 | GSD127 | 15F2710 Pallet Trailer | | SL | 0.000 | Tulsa | OK | 74115 |
| 0000000000043 | 3,172.90 | 3,172.90 | | 3,172.89 | 60 | 11/14/2001 | GSD133 | 15F2710 Pallet Trailer | | SL | 0.000 | Denver | CO | 80249 |
| 0000000000044 | 3,172.90 | 3,172.90 | | 3,172.89 | 60 | 11/14/2001 | GSD135 | 15F2710 Pallet Trailer | | SL | 0.000 | Portland | OR | 97218 |
| 0000000000045 | 3,172.90 | 3,172.90 | | 3,172.89 | 60 | 11/14/2001 | GSD138 | 15F2710 Pallet Trailer | | SL | 0.000 | Denver | CO | 80249 |
| 0000000000046 | 3,172.90 | 3,172.90 | | 3,172.89 | 60 | 11/14/2001 | GSD139 | 15F2710 Pallet Trailer | | SL | 0.000 | Portland | OR | 97218 |
| 0000000000047 | 3,172.90 | 3,172.90 | | 3,172.89 | 60 | 11/20/2001 | GSD143 | 15F2710 Pallet Trailer | | SL | 0.000 | Portland | OR | 97218 |
| 0000000000048 | 3,172.90 | 3,172.90 | | 3,172.89 | 60 | 11/20/2001 | GSD144 | 15F2710 Pallet Trailer | | SL | 0.000 | Louisville | KY | 40209 |
| 0000000000049 | 3,172.90 | 3,172.90 | | 3,172.89 | 60 | 11/20/2001 | GSD147 | 15F2710 Pallet Trailer | | SL | 0.000 | Portland | OR | 97218 |
| 0000000000051 | 3,172.89 | 3,172.89 | | 3,172.89 | 60 | 11/20/2001 | GSD150 | 15F2710 Pallet Trailer | | SL | 0.000 | Portland | OR | 97218 |
| 0000000000052 | 3,172.89 | 3,172.89 | | 3,172.89 | 60 | 11/20/2001 | GSD151 | 15F2710 Pallet Trailer | | SL | 0.000 | Denver | CO | 80249 |
| 0000000000053 | 3,172.89 | 3,172.89 | | 3,172.89 | 60 | 11/20/2001 | GSD152 | 15F2710 Pallet Trailer | | SL | 0.000 | Denver | CO | 80249 |
| 0000000000054 | 3,172.89 | 3,172.89 | | 3,172.89 | 60 | 11/20/2001 | GSD155 | 15F2710 Pallet Trailer | | SL | 0.000 | Sacramento | CA | 95837 |
| 0000000000055 | 3,172.89 | 3,172.89 | | 3,172.89 | 60 | 11/20/2001 | GSD159 | 15F2710 Pallet Trailer | | SL | 0.000 | Sacramento | CA | 95837 |
| 0000000000056 | 3,172.89 | 3,172.89 | | 3,172.89 | 60 | 11/20/2001 | GSD162 | 15F2710 Pallet Trailer | | SL | 0.000 | Sacramento | CA | 95837 |
| 0000000000057 | 3,172.89 | 3,172.89 | | 3,172.89 | 60 | 11/20/2001 | GSD163 | 15F2710 Pallet Trailer | | SL | 0.000 | Portland | OR | 97218 |
| 0000000000059 | 3,172.89 | 3,172.89 | | 3,172.89 | 60 | 11/20/2001 | GSD164 | 15F2710 Pallet Trailer | | SL | 0.000 | Denver | CO | 80249 |
| 0000000000060 | 3,172.89 | 3,172.89 | | 3,172.89 | 60 | 11/20/2001 | GSD165 | 15F2710 Pallet Trailer | | SL | 0.000 | Portland | OR | 97218 |
| 0000000000061 | 3,172.89 | 3,172.89 | | 3,172.89 | 60 | 11/22/2001 | GSD169 | 15F2710 Pallet Trailer | | SL | 0.000 | Portland | OR | 97218 |
| 0000000000062 | 3,172.89 | 3,172.89 | | 3,172.89 | 60 | 11/20/2001 | GSD104 | 15F2710 Pallet Trailer | | SL | 0.000 | Sacramento | CA | 95837 |
| 0000000000063 | 3,172.89 | 3,172.89 | | 3,172.89 | 60 | 11/20/2001 | GSD105 | 15F2710 Pallet Trailer | | SL | 0.000 | Portland | OR | 97218 |
| 0000000000064 | 3,172.89 | 3,172.89 | | 3,172.89 | 60 | 11/20/2001 | GSD108 | 15F2710 Pallet Trailer | | SL | 0.000 | Portland | OR | 97218 |
| 0000000000065 | 3,172.89 | 3,172.89 | | 3,172.89 | 60 | 11/20/2001 | GSD109 | 15F2710 Pallet Trailer | | SL | 0.000 | Denver | CO | 80249 |
| 0000000000066 | 3,172.89 | 3,172.89 | | 3,172.89 | 60 | 11/20/2001 | GSD110 | 15F2710 Pallet Trailer | | SL | 0.000 | Portland | OR | 97218 |
| 0000000000067 | 3,172.89 | 3,172.89 | | 3,172.89 | 60 | 11/22/2001 | GSD112 | 15F2710 Pallet Trailer | | SL | 0.000 | Denver | CO | 80249 |
| 0000000000068 | 3,172.89 | 3,172.89 | | 3,172.89 | 60 | 11/22/2001 | GSD115 | 15F2710 Pallet Trailer | | SL | 0.000 | Sacramento | CA | 95837 |
| 0000000000069 | 3,172.89 | 3,172.89 | | 3,172.89 | 60 | 11/22/2001 | GSD130 | 15F2710 Pallet Trailer | | SL | 0.000 | Sacramento | CA | 95837 |
| 0000000000070 | 3,172.89 | 3,172.89 | | 3,172.89 | 60 | 11/22/2001 | GSD132 | 15F2710 Pallet Trailer | | SL | 0.000 | Denver | CO | 80249 |

| ID | Value | Value | | Value | Qty | Date | Code | GSD | Description | | Rate | City | ST | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000071 | 3,172.89 | 3,172.89 | . | 3,172.89 | 60 | 11/12/2001 | 50020 | GSD131 | 15F2710 Pallet Trailer | SL | 0.000 | Denver | CO | 80249 |
| 0000000072 | 3,172.89 | 3,172.89 | . | 3,172.89 | 60 | 11/12/2001 | 50020 | GSD113 | 15F2710 Pallet Trailer | SL | 0.000 | Denver | CO | 80249 |
| 0000000073 | 3,172.89 | 3,172.89 | . | 3,172.89 | 60 | 11/12/2001 | 50020 | GSD117 | 15F2710 Pallet Trailer | SL | 0.000 | Sacramento | CA | 95837 |
| 0000000074 | 3,172.89 | 3,172.89 | . | 3,172.89 | 60 | 11/12/2001 | 50070 | GSD149 | 15F2710 Pallet Trailer | SL | 0.000 | Boise | ID | 83715 |
| 0000000075 | 3,172.89 | 3,172.89 | . | 3,172.89 | 60 | 11/12/2001 | 50060 | GSD114 | 15F2710 Pallet Trailer | SL | 0.000 | Denver | CO | 80249 |
| 0000000076 | 3,172.89 | 3,172.89 | . | 3,172.89 | 60 | 11/12/2001 | 59990 | GSD136 | 15F2710 Pallet Trailer | SL | 0.000 | Denver | CO | 80249 |
| 0000000077 | 3,172.89 | 3,172.89 | . | 3,172.89 | 60 | 11/12/2001 | 50050 | GSD145 | 15F2710 Pallet Trailer | SL | 0.000 | Elk Grove | CA | 95624 |
| 0000000078 | 3,172.90 | 3,172.90 | . | 3,172.90 | 60 | 11/12/2001 | 50010 | GSD157 | 15F2710 Pallet Trailer | SL | 0.000 | Denver | CO | 80249 |
| 0000000079 | 3,172.90 | 3,172.90 | . | 3,172.90 | 60 | 11/12/2001 | 50130 | GSD163 | 15F2710 Pallet Trailer | SL | 0.000 | Denver | CO | 80249 |
| 0000000080 | 3,172.90 | 3,172.90 | . | 3,172.90 | 60 | 11/12/2001 | 50120 | GSD167 | 15F2710 Pallet Trailer | SL | 0.000 | Denver | CO | 80249 |
| 0000000083 | 3,172.90 | 3,172.90 | . | 3,172.90 | 60 | 11/22/2001 | 50090 | GSD165 | 15F2710 Pallet Trailer | SL | 0.000 | Elk Grove | CA | 95624 |
| 0000000084 | 3,172.90 | 3,172.90 | . | 3,172.90 | 60 | 11/22/2001 | 50080 | GSD141 | 15F2710 Pallet Trailer | SL | 0.000 | Denver | CO | 80249 |
| 0000000085 | 5,980.00 | 5,980.00 | . | 5,980.00 | 60 | 9/28/2001 | 50040 | GSD148 | Scissor Lift | SL | 0.000 | Billings | MT | 59101 |
| 0000000105 | 3,172.90 | 3,172.90 | . | 3,172.90 | 60 | 11/22/2001 | 50100 | GSD118 | 15F2710 Pallet Trailer | SL | 0.000 | Denver | CO | 80249 |
| 0000000106 | 3,172.90 | 3,172.90 | . | 3,172.90 | 60 | 11/22/2001 | 50110 | GSD107 | 15F2710 Pallet Trailer | SL | 0.000 | Denver | CO | 80249 |
| 0000000107 | 3,237.33 | 3,237.33 | . | 3,237.33 | 60 | 11/22/2001 | 50030 | GSD111 | 15F2710 Pallet Trailer | SL | 0.000 | Denver | CO | 80249 |
| 0000000108 | 3,237.33 | 3,237.33 | . | 3,237.33 | 60 | 11/16/2001 | 50030 | GSD115 | 15F2710 Pallet Trailer | SL | 0.000 | Albuquerque | NM | 97119 |
| 0000000109 | 3,237.33 | 3,237.33 | . | 3,237.33 | 60 | 11/16/2001 | 50030 | GSD108 | 15F2710 Pallet Trailer | SL | 0.000 | Albuquerque | NM | 97119 |
| 0000000110 | 3,237.33 | 3,237.33 | . | 3,237.33 | 60 | 11/16/2001 | 50030 | GSD101 | 15F2710 Pallet Trailer | SL | 0.000 | Albuquerque | NM | 97119 |
| 0000000111 | 3,237.33 | 3,237.33 | . | 3,237.33 | 60 | 11/16/2001 | 50030 | GSD102 | 15F2710 Pallet Trailer | SL | 0.000 | Albuquerque | NM | 97119 |
| 0000000112 | 3,237.33 | 3,237.33 | . | 3,237.33 | 60 | 11/16/2001 | 50030 | GSD106 | 15F2710 Pallet Trailer | SL | 0.000 | Albuquerque | NM | 97119 |
| 0000000113 | 3,237.33 | 3,237.33 | . | 3,237.33 | 60 | 11/16/2001 | 50030 | GSD109 | 15F2710 Pallet Trailer | SL | 0.000 | Albuquerque | NM | 97119 |
| 0000000114 | 3,237.33 | 3,237.33 | . | 3,237.33 | 60 | 11/16/2001 | 50030 | GSD112 | 15F2710 Pallet Trailer | SL | 0.000 | Albuquerque | NM | 97119 |
| 0000000115 | 3,237.33 | 3,237.33 | . | 3,237.33 | 60 | 11/16/2001 | 50030 | GSD105 | 15F2710 Pallet Trailer | SL | 0.000 | Albuquerque | NM | 97119 |
| 0000000116 | 3,237.33 | 3,237.33 | . | 3,237.33 | 60 | 11/16/2001 | 50030 | GSD110 | 15F2710 Pallet Trailer | SL | 0.000 | Albuquerque | NM | 97119 |
| 0000000117 | 3,237.34 | 3,237.34 | . | 3,237.34 | 60 | 11/16/2001 | 50030 | GSD104 | 15F2710 Pallet Trailer | SL | 0.000 | Albuquerque | NM | 97119 |
| 0000000118 | 3,237.34 | 3,237.34 | . | 3,237.34 | 60 | 11/16/2001 | 50040 | GSD103 | 15F2710 Pallet Trailer | SL | 0.000 | Albuquerque | NM | 97119 |
| 0000000119 | 3,237.34 | 3,237.34 | . | 3,237.34 | 60 | 9/28/2001 | 50040 | GSD107 | 15F2710 Pallet Trailer | SL | 0.000 | Albuquerque | NM | 97119 |
| 0000000120 | 6,872.50 | 6,872.50 | . | 6,872.50 | 60 | 9/28/2001 | 50040 | GSD088 | Scissor Lift | SL | 0.000 | Las Vegas | NV | 89120 |
| 0000000121 | 6,872.50 | 6,872.50 | . | 6,872.50 | 60 | 9/2/2011 | 50030 | GSD107 | Scissor Lift | SL | 0.000 | Albuquerque | NM | 97119 |
| 0000000122 | 2,568.59 | 2,568.59 | . | 2,568.59 | 60 | 6/1/1999 | 50130 | GSD086 | Clyde Used Pallet Trailer | SL | 0.000 | Louisville | KY | 40209 |
| 0000000123 | 2,568.59 | 2,568.59 | . | 2,568.59 | 60 | 6/1/1999 | 50130 | GSD091 | Clyde Used Pallet Trailer | SL | 0.000 | Louisville | KY | 40209 |
| 0000000124 | 2,568.59 | 2,568.59 | . | 2,568.59 | 60 | 6/1/1999 | 50130 | GSD090 | Clyde Used Pallet Trailer | SL | 0.000 | Louisville | KY | 40209 |
| 0000000125 | 2,568.59 | 2,568.59 | . | 2,568.59 | 60 | 6/1/1999 | 50130 | GSD089 | Clyde Used Pallet Trailer | SL | 0.000 | Louisville | KY | 40209 |
| 0000000126 | 2,568.59 | 2,568.59 | . | 2,568.59 | 60 | 6/1/1999 | 50130 | GSD087 | Clyde Used Pallet Trailer | SL | 0.000 | Louisville | KY | 40209 |
| 0000000127 | 2,568.59 | 2,568.59 | . | 2,568.59 | 60 | 6/1/1999 | 50130 | GSD085 | Clyde Used Pallet Trailer | SL | 0.000 | Sacramento | CA | 95837 |
| 0000000128 | 2,568.68 | 2,568.68 | . | 2,568.68 | 60 | 6/1/1999 | 50130 | GSD084 | Clyde Used Pallet Trailer | SL | 0.000 | Louisville | KY | 40209 |
| 0000000129 | 2,568.68 | 2,568.68 | . | 2,568.68 | 60 | 6/1/1999 | 50130 | GSD094 | Clyde Used Pallet Trailer | SL | 0.000 | Sacramento | CA | 95837 |
| 0000000130 | 2,568.68 | 2,568.68 | . | 2,568.68 | 60 | 6/9/1999 | | | Clyde Used Pallet Trailer | SL | 0.000 | Sacramento | CA | 95837 |
| 0000000131 | 4,189.00 | 4,189.00 | . | 4,189.00 | 60 | 6/20/2001 | | | Steve Pallet | SL | 0.000 | Portland | OR | 40209 |
| 0000000132 | 4,235.40 | 4,235.40 | . | 4,235.40 | 60 | 6/28/1999 | | | Caster Pallet (89 x 126) | SL | 0.000 | Portland | OR | 97218 |
| 0000000135 | 3,204.24 | 3,204.24 | . | 3,204.24 | 60 | 11/20/2001 | 50092 | GSD181 | 15F2710 Pallet Trailer | SL | 0.000 | Portland | OR | 97218 |
| 0000000137 | 3,204.24 | 3,204.24 | . | 3,204.24 | 60 | 11/20/2001 | 50091 | GSD175 | 15F2710 Pallet Trailer | SL | 0.000 | Salt Lake City | UT | 84122 |
| 0000000138 | 3,204.24 | 3,204.24 | . | 3,204.24 | 60 | 11/20/2001 | 50090 | GSD178 | 15F2710 Pallet Trailer | SL | 0.000 | Salt Lake City | UT | 84122 |
| 0000000139 | 3,204.24 | 3,204.24 | . | 3,204.24 | 60 | 11/20/2001 | 50090 | GSD180 | 15F2710 Pallet Trailer | SL | 0.000 | Salt Lake City | UT | 84122 |
| 0000000141 | 3,204.24 | 3,204.24 | . | 3,204.24 | 60 | 11/20/2001 | 50090 | GSD177 | 15F2710 Pallet Trailer | SL | 0.000 | Salt Lake City | UT | 84122 |
| 0000000142 | 3,204.24 | 3,204.24 | . | 3,204.24 | 60 | 11/20/2001 | 50090 | GSD171 | 15F2710 Pallet Trailer | SL | 0.000 | Salt Lake City | UT | 84122 |
| 0000000143 | 3,204.24 | 3,204.24 | . | 3,204.24 | 60 | 11/20/2001 | 50090 | GSD179 | 15F2710 Pallet Trailer | SL | 0.000 | Salt Lake City | UT | 84122 |
| 0000000144 | 3,204.24 | 3,204.24 | . | 3,204.24 | 60 | 11/20/2001 | 50090 | GSD175 | 15F2710 Pallet Trailer | SL | 0.000 | Salt Lake City | UT | 84122 |
| 0000000145 | 3,204.24 | 3,204.24 | . | 3,204.24 | 60 | 11/20/2001 | 50090 | GSD184 | 15F2710 Pallet Trailer | SL | 0.000 | Salt Lake City | UT | 84122 |
| 0000000146 | 3,204.23 | 3,204.23 | . | 3,204.23 | 60 | 11/20/2001 | 50090 | GSD175 | 15F2710 Pallet Trailer | SL | 0.000 | Salt Lake City | UT | 84122 |
| 0000000147 | 3,204.23 | 3,204.23 | . | 3,204.23 | 60 | 11/20/2001 | 50090 | GSD183 | 15F2710 Pallet Trailer | SL | 0.000 | Salt Lake City | UT | 84122 |
| 0000000148 | 3,204.23 | 3,204.23 | . | 3,204.23 | 60 | 11/20/2001 | 50090 | GSD175 | 15F2710 Pallet Trailer | SL | 0.000 | Salt Lake City | UT | 84122 |
| 0000000149 | 3,204.23 | 3,204.23 | . | 3,204.23 | 60 | 11/20/2001 | 50090 | GSD185 | 15F2710 Pallet Trailer | SL | 0.000 | Salt Lake City | UT | 84122 |

| Asset # | Value 1 | Value 2 | | Value 3 | Qty | Date | Ref | Code | Description | Sub # | Loc | Depr | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000000000150 | 3,204.23 | 3,204.23 | · | 3,204.23 | 60 | 11/16/2001 | 50080 | GSD187 | 1SF2710 Pallet Trailer | | SL | 0.000 | Salt Lake City | UT | 84122 |
| 000000000151 | 3,204.23 | 3,204.23 | · | 3,204.23 | 60 | 11/16/2001 | 50080 | GSD188 | 1SF2710 Pallet Trailer | | SL | 0.000 | Salt Lake City | UT | 84122 |
| 000000000152 | 3,204.23 | 3,204.23 | · | 3,204.23 | 60 | 11/16/2001 | 50080 | GSD189 | 1SF2710 Pallet Trailer | | SL | 0.000 | Salt Lake City | UT | 84122 |
| 000000000153 | 3,204.23 | 3,204.23 | · | 3,204.23 | 60 | 11/16/2001 | 50080 | GSD172 | 1SF2710 Pallet Trailer | | SL | 0.000 | Salt Lake City | UT | 84122 |
| 000000000154 | 8,905.00 | 8,905.00 | · | 8,905.00 | 60 | 7/25/2001 | 50010 | 999463 | Scissor Lift | | SL | 0.000 | Seattle | WA | 98158 |
| 000000000155 | 6,110.00 | 6,110.00 | · | 6,110.00 | 60 | 7/12/2001 | 50010 | | Scissor Lift | | SL | 0.000 | Seattle | WA | 98158 |
| 000000000156 | 9,652.50 | 9,652.50 | · | 9,652.50 | 60 | 9/28/2001 | 50010 | | Scissor Lift | | SL | 0.000 | Seattle | WA | 98158 |
| 000000000157 | 3,222.53 | 3,222.53 | · | 3,222.53 | 60 | 11/19/2001 | 50010 | GSD190 | 1SF2710 Pallet Trailer | | SL | 0.000 | Seattle | WA | 98158 |
| 000000000158 | 3,222.53 | 3,222.53 | · | 3,222.53 | 60 | 11/19/2001 | 50010 | GSD191 | 1SF2710 Pallet Trailer | | SL | 0.000 | Seattle | WA | 98158 |
| 000000000159 | 3,222.53 | 3,222.53 | · | 3,222.53 | 60 | 11/19/2001 | 50010 | GSD192 | 1SF2710 Pallet Trailer | | SL | 0.000 | Seattle | WA | 98158 |
| 000000000161 | 3,222.53 | 3,222.53 | · | 3,222.53 | 60 | 11/19/2001 | 50010 | GSD194 | 1SF2710 Pallet Trailer | | SL | 0.000 | Seattle | WA | 98158 |
| 000000000162 | 3,222.52 | 3,222.52 | · | 3,222.52 | 60 | 11/19/2001 | 50010 | GSD195 | 1SF2710 Pallet Trailer | | SL | 0.000 | Seattle | WA | 98158 |
| 000000000163 | 3,222.52 | 3,222.52 | · | 3,222.52 | 60 | 11/19/2001 | 50010 | GSD196 | 1SF2710 Pallet Trailer | | SL | 0.000 | Seattle | WA | 98158 |
| 000000000165 | 3,222.52 | 3,222.52 | · | 3,222.52 | 60 | 11/19/2001 | 50010 | GSD189 | 1SF2710 Pallet Trailer | | SL | 0.000 | Seattle | WA | 98158 |
| 000000000166 | 4,750.00 | 4,750.00 | · | 4,750.00 | 60 | 8/3/2001 | 50110 | | 1SF2710 Pallet Trailer | | SL | 0.000 | Seattle | WA | 98158 |
| 000000000189 | 16,725.00 | 16,725.00 | · | 16,725.00 | 120 | 8/1/2001 | | | Conveyor | | SL | 0.000 | Phoenix | AZ | 85005 |
| 000000000191 | 7,700.00 | 7,700.00 | · | 7,700.00 | 120 | 9/24/2001 | 50020 | | Used Pancake Scale | | SL | 0.000 | Portland | OR | 97218 |
| 000000000193 | 28,953.90 | 28,953.90 | · | 28,953.90 | 120 | 3/10/2002 | 50020 | | Conveyors & Freight | | SL | 0.000 | Denver | CO | 80240 |
| 000000000197 | 1,900.00 | 1,900.00 | · | 1,900.00 | 120 | 7/7/2001 | 50100 | GSD096 | Clyde 2566 w/stops | | SL | 0.000 | Louisville | KY | 40209 |
| 000000000198 | 1,900.00 | 1,900.00 | · | 1,900.00 | 120 | 7/7/2001 | 50100 | GSD067 | Clyde 2566 w/stops | | SL | 0.000 | Portland | OR | 97218 |
| 000000000199 | 1,900.00 | 1,900.00 | · | 1,900.00 | 120 | 7/7/2001 | 50100 | GSD068 | Clyde 2566 w/stops | | SL | 0.000 | Portland | OR | 97218 |
| 000000000201 | 1,900.00 | 1,900.00 | · | 1,900.00 | 120 | 7/7/2001 | 50100 | GSD069 | Clyde 2566 w/stops | | SL | 0.000 | Sacramento | CA | 95837 |
| 000000000202 | 1,900.00 | 1,900.00 | · | 1,900.00 | 120 | 7/7/2001 | 50130 | GSD071 | Clyde 2566 w/stops | | SL | 0.000 | Sacramento | CA | 95837 |
| 000000000203 | 1,900.00 | 1,900.00 | · | 1,900.00 | 120 | 7/7/2001 | 50130 | GSD072 | Clyde 2566 w/stops | | SL | 0.000 | Sacramento | CA | 95837 |
| 000000000205 | 1,900.00 | 1,900.00 | · | 1,900.00 | 120 | 7/7/2001 | 50100 | GSD073 | Clyde 2566 w/stops | | SL | 0.000 | Portland | OR | 97218 |
| 000000000206 | 1,900.00 | 1,900.00 | · | 1,900.00 | 120 | 7/7/2001 | 50100 | GSD075 | Clyde 2566 w/stops | | SL | 0.000 | Portland | OR | 97218 |
| 000000000207 | 1,900.00 | 1,900.00 | · | 1,900.00 | 120 | 7/7/2001 | 50100 | GSD076 | Clyde 2566 w/stops | | SL | 0.000 | Portland | OR | 97218 |
| 000000000208 | 1,900.00 | 1,900.00 | · | 1,900.00 | 120 | 7/7/2001 | 50100 | GSD077 | Clyde 2566 w/stops | 000000000190 | SL | 0.000 | Portland | OR | 97218 |
| 000000000209 | 1,900.00 | 1,900.00 | · | 1,900.00 | 120 | 7/7/2001 | 50100 | GSD078 | Clyde 2566 w/stops | | SL | 0.000 | Portland | OR | 97218 |
| 000000000210 | 1,900.00 | 1,900.00 | · | 1,900.00 | 120 | 7/7/2001 | 50100 | GSD079 | Clyde 2566 w/stops | | SL | 0.000 | Portland | OR | 97218 |
| 000000000211 | 1,900.00 | 1,900.00 | · | 1,900.00 | 120 | 7/10/2001 | 50080 | GSD080 | Clyde 2566 w/stops | | SL | 0.000 | Portland | OR | 97218 |
| 000000000213 | 3,174.88 | 3,174.88 | · | 3,174.88 | 120 | 8/3/2001 | 50085 | GSD009 | Pallet Trailer 1SF2710 | | SL | 0.000 | Portland | OR | 97218 |
| 000000000214 | 3,174.88 | 3,174.88 | · | 3,174.88 | 120 | 8/3/2001 | 50085 | GSD011 | Pallet Trailer 1SF2710 | | SL | 0.000 | Salt Lake City | UT | 84116 |
| 000000000215 | 3,174.88 | 3,174.88 | · | 3,174.88 | 120 | 8/3/2001 | 50085 | GSD012 | Pallet Trailer 1SF2710 | | SL | 0.000 | Salt Lake City | UT | 84116 |
| 000000000216 | 3,174.88 | 3,174.88 | · | 3,174.88 | 120 | 8/3/2001 | 50085 | GSD013 | Pallet Trailer 1SF2710 | | SL | 0.000 | Salt Lake City | UT | 84116 |
| 000000000217 | 3,174.88 | 3,174.88 | · | 3,174.88 | 120 | 8/3/2001 | 50060 | GSD014 | Pallet Trailer 1SF2710 | | SL | 0.000 | Salt Lake City | UT | 84122 |
| 000000000218 | 3,174.87 | 3,174.87 | · | 3,174.87 | 120 | 8/3/2001 | 50060 | GSD015 | Pallet Trailer 1SF2710 | | SL | 0.000 | Salt Lake City | UT | 84122 |
| 000000000219 | 3,174.87 | 3,174.87 | · | 3,174.87 | 120 | 8/3/2001 | 50060 | GSD016 | Pallet Trailer 1SF2710 | | SL | 0.000 | Boise | ID | 83715 |
| 000000000220 | 3,174.87 | 3,174.87 | · | 3,174.87 | 120 | 8/3/2001 | 50060 | GSD017 | Pallet Trailer 1SF2710 | | SL | 0.000 | Boise | ID | 83715 |
| 000000000221 | 3,174.87 | 3,174.87 | · | 3,174.87 | 120 | 8/3/2001 | 50060 | GSD018 | Pallet Trailer 1SF2710 | | SL | 0.000 | Boise | ID | 83715 |
| 000000000222 | 1,900.00 | 1,900.00 | · | 1,900.00 | 120 | 8/7/2001 | | GSD019 | Pallet Trailer 1SF2710 | | SL | 0.000 | Boise | ID | 83715 |
| 000000000223 | 1,900.00 | 1,900.00 | · | 1,900.00 | 120 | 8/7/2001 | | GSD020 | Pallet Trailer 1SF2710 | | SL | 0.000 | Boise | ID | 83715 |
| 000000000224 | 9,100.00 | 9,100.00 | · | 9,100.00 | 120 | 8/7/2001 | | GSD20 | Timer Cargo Scale | | SL | 0.000 | Boise | ID | 83715 |
| 000000000225 | 4,750.00 | 4,750.00 | · | 4,750.00 | 120 | 8/7/2001 | | | Ball Trnsfr Decks (33/1 452.ea) | | SL | 0.000 | Boise | ID | 83715 |
| 000000000226 | 37,752.00 | 37,752.00 | · | 37,752.00 | 120 | 8/15/2001 | | | Ball Trnsfr Decks (18/1452ea) | | SL | 0.000 | Billings | MT | 59101 |
| 000000000227 | 26,136.00 | 26,136.00 | · | 26,136.00 | 120 | 8/15/2001 | | | Tilting Lift Pallet | | SL | 0.000 | Albuquerque | NM | 87119 |
| 000000000228 | 6,650.00 | 6,650.00 | · | 6,650.00 | 120 | 8/12/2001 | | | Scale | | SL | 0.000 | Las Vegas | NV | 89120 |
| 000000000229 | 4,750.00 | 4,750.00 | · | 4,750.00 | 120 | 8/12/2001 | | | Tilting Lift Pallet | | SL | 0.000 | Las Vegas | NV | 89431 |
| 000000000230 | 31,944.00 | 31,944.00 | · | 31,944.00 | 120 | 8/12/2001 | | | BallTrnsfrDecks(22$1 452.ea) | | SL | 0.000 | Sparks | NV | 89431 |
| | 9,600.00 | 9,600.00 | · | 9,600.00 | | 8/12/2001 | | | Scale | | SL | 0.000 | Sparks | NV | 89120 |
| | 6,650.00 | 6,650.00 | · | 6,650.00 | | 8/12/2001 | | | Tilting Lift Pallet | | SL | 0.000 | Sparks | NV | 89431 |

| Item | Amount | Amount | 120 | Date | Acq. Date | Code | Description | Method | Rate | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000232 | 3,407.14 | 3,407.14 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD01 | Pallet Trailer 15F2710 | SL | 0.000 | Portland | OR | 97218 |
| 00000000234 | 3,407.14 | 3,407.14 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD92 | Pallet Trailer 15F2710 | SL | 0.000 | Portland | OR | 97218 |
| 00000000233 | 3,407.14 | 3,407.14 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD93 | Pallet Trailer 15F2710 | SL | 0.000 | Portland | OR | 97218 |
| 00000000236 | 3,407.14 | 3,407.14 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD94 | Pallet Trailer 15F2710 | SL | 0.000 | Portland | OR | 97218 |
| 00000000235 | 3,407.14 | 3,407.14 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD95 | Pallet Trailer 15F2710 | SL | 0.000 | Portland | OR | 97218 |
| 00000000238 | 3,407.14 | 3,407.14 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD96 | Pallet Trailer 15F2710 | SL | 0.000 | Portland | OR | 97218 |
| 00000000237 | 3,407.15 | 3,407.15 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD97 | Pallet Trailer 15F2710 | SL | 0.000 | Portland | OR | 97218 |
| 00000000240 | 9,900.00 | 9,900.00 | 120 | 8/2/2001 50100 | 3/1/2002 | | Trailer Cargo Scale | SL | 0.000 | Sacramento | CA | 95837 |
| 00000000239 | 1,600.00 | 1,600.00 | 120 | 3/4/2002 50100 | 3/1/2002 | | Trimic Cargo Scale | SL | 0.000 | Portland | OR | 97218 |
| 00000000241 | 10,213.73 | 10,213.73 | 120 | 8/2/2001 50100 | 8/1/2001 | | 220 ft of Conveyor | SL | 0.000 | Portland | OR | 98158 |
| 00000000242 | 9,900.00 | 9,900.00 | 120 | 8/31/2001 50080 | 8/1/2001 | | Steve Pallet | SL | 0.000 | Portland | OR | 98158 |
| 00000000244 | 9,500.00 | 9,500.00 | 120 | 8/31/2001 50080 | 8/1/2001 | 45570 | Steve Pallet | SL | 0.000 | Salt Lake City | UT | 84116 |
| 00000000243 | 9,300.00 | 9,300.00 | 120 | 8/31/2001 50080 | 8/1/2001 | GSD8 | Scale | SL | 0.000 | Salt Lake City | UT | 84116 |
| 00000000246 | 3,204.72 | 3,204.72 | 120 | 8/31/2001 50085 | 8/1/2001 | GSD7 | Pallet Trailer 15F2710 | SL | 0.000 | Salt Lake City | UT | 84116 |
| 00000000245 | 3,204.75 | 3,204.75 | 120 | 8/31/2001 50085 | 8/1/2001 | GSD6 | Pallet Trailer 15F2710 | SL | 0.000 | Salt Lake City | UT | 84116 |
| 00000000248 | 3,204.75 | 3,204.75 | 120 | 8/31/2001 50085 | 8/1/2001 | GSD5 | Pallet Trailer 15F2710 | SL | 0.000 | Salt Lake City | UT | 84116 |
| 00000000247 | 3,204.75 | 3,204.75 | 120 | 8/31/2001 50085 | 8/1/2001 | GSD4 | Pallet Trailer 15F2710 | SL | 0.000 | Salt Lake City | UT | 84116 |
| 00000000250 | 3,204.75 | 3,204.75 | 120 | 8/31/2001 50085 | 8/1/2001 | GSD3 | Pallet Trailer 15F2710 | SL | 0.000 | Salt Lake City | UT | 84116 |
| 00000000249 | 3,204.75 | 3,204.75 | 120 | 8/31/2001 50085 | 8/1/2001 | GSD2 | Pallet Trailer 15F2710 | SL | 0.000 | Salt Lake City | UT | 84116 |
| 00000000252 | 3,204.74 | 3,204.74 | 120 | 8/31/2001 50085 | 8/1/2001 | GSD9 | Pallet Trailer 15F2710 | SL | 0.000 | Salt Lake City | UT | 84116 |
| 00000000251 | 3,204.74 | 3,204.74 | 120 | 8/31/2001 50080 | 8/1/2001 | GSD1 | Pallet Trailer 15F2710 | SL | 0.000 | Salt Lake City | UT | 84122 |
| 00000000254 | 116,160.00 | 116,160.00 | 120 | 8/15/2001 50080 | 8/1/2001 | | Trimic Cargo Scale | SL | 0.000 | Salt Lake City | UT | 84122 |
| 00000000253 | 1,600.00 | 1,600.00 | 120 | 8/31/2001 50100 | 8/1/2001 | | Ball Timrtf Decks | SL | 0.000 | Seattle | WA | 98158 |
| 00000000256 | 4,650.00 | 4,650.00 | 120 | 8/31/2001 50100 | 8/1/2001 | | Ball Timrtf Decks (221452kas) | SL | 0.000 | Seattle | WA | 98158 |
| 00000000255 | 4,650.00 | 4,650.00 | 120 | 8/31/2001 50100 | 8/1/2001 | | Ball Timrtf Decks (221452kas) | SL | 0.000 | Salt Lake City | UT | 84122 |
| 00000000258 | 11,616.00 | 11,616.00 | 120 | 8/31/2001 50100 | 8/1/2001 | | RinDcks-EHRD1000Al(221384.35) | SL | 0.000 | Seattle | WA | 98158 |
| 00000000257 | 31,944.00 | 31,944.00 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD21 | Conveyor | SL | 0.000 | Seattle | WA | 98158 |
| 00000000260 | 44,950.00 | 44,950.00 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD22 | Pallet Trailer 15F2695 | SL | 0.000 | Seattle | WA | 98158 |
| 00000000259 | 3,309.10 | 3,309.10 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD23 | Pallet Trailer 15F2695 | SL | 0.000 | Louisville | KY | 40209 |
| 00000000262 | 3,309.10 | 3,309.10 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD24 | Pallet Trailer 15F2695 | SL | 0.000 | Seattle | WA | 98158 |
| 00000000261 | 3,309.10 | 3,309.10 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD25 | Pallet Trailer 15F2695 | SL | 0.000 | Seattle | WA | 98158 |
| 00000000264 | 3,309.10 | 3,309.10 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD26 | Pallet Trailer 15F2695 | SL | 0.000 | Seattle | WA | 98158 |
| 00000000263 | 3,309.10 | 3,309.10 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD27 | Pallet Trailer 15F2695 | SL | 0.000 | Seattle | WA | 98158 |
| 00000000266 | 3,309.09 | 3,309.09 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD28 | Pallet Trailer 15F2695 | SL | 0.000 | Seattle | WA | 98158 |
| 00000000265 | 3,309.09 | 3,309.09 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD29 | Pallet Trailer 15F2695 | SL | 0.000 | Louisville | KY | 40209 |
| 00000000268 | 3,309.09 | 3,309.09 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD30 | Pallet Trailer 15F2695 | SL | 0.000 | Seattle | WA | 98158 |
| 00000000267 | 3,309.09 | 3,309.09 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD31 | Pallet Trailer 15F2695 | SL | 0.000 | Seattle | WA | 98158 |
| 00000000270 | 16,725.00 | 16,725.00 | 120 | 8/31/2001 99900 | 8/1/2001 | GSD37 | Pallet Trailer 15F2695 | SL | 0.000 | Seattle | WA | 98158 |
| 00000000269 | 16,725.00 | 16,725.00 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD35 | Pallet Trailer 15F2695 | SL | 0.000 | Seattle | WA | 98158 |
| 00000000272 | 3,176.50 | 3,176.50 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD36 | Pallet Trailer 15F2695 | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000271 | 3,176.50 | 3,176.50 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD37 | Pallet Trailer 15F2695 | SL | 0.000 | Seattle | WA | 98158 |
| 00000000274 | 3,176.50 | 3,176.50 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD33 | Pallet Trailer 15F2695 | SL | 0.000 | Charleston | WV | 25311 |
| 00000000273 | 3,176.50 | 3,176.50 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD52 | Pallet Trailer 15F2710 | SL | 0.000 | Seattle | WA | 98158 |
| 00000000276 | 3,176.50 | 3,176.50 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD51 | Pallet Trailer 15F2710 | SL | 0.000 | Seattle | WA | 98158 |
| 00000000275 | 3,176.50 | 3,176.50 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD50 | Pallet Trailer 15F2710 | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000278 | 3,176.50 | 3,176.50 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD49 | Pallet Trailer 15F2710 | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000277 | 3,176.50 | 3,176.50 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD38 | Pallet Trailer 15F2710 | SL | 0.000 | Seattle | WA | 98158 |
| 00000000280 | 3,176.50 | 3,176.50 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD53 | Pallet Trailer 15F2710 | SL | 0.000 | Seattle | WA | 98158 |
| 00000000279 | 3,176.50 | 3,176.50 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD55 | Pallet Trailer 15F2710 | SL | 0.000 | Seattle | WA | 98158 |
| 00000000282 | 3,176.50 | 3,176.50 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD54 | Pallet Trailer 15F2710 | SL | 0.000 | Seattle | WA | 98158 |
| 00000000281 | 3,176.50 | 3,176.50 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD56 | Pallet Trailer 15F2710 | SL | 0.000 | Seattle | WA | 98158 |
| 00000000284 | 3,176.51 | 3,176.51 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD57 | Pallet Trailer 15F2710 | SL | 0.000 | Louisville | KY | 40209 |
| 00000000283 | 3,176.51 | 3,176.51 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD58 | Pallet Trailer 15F2710 | SL | 0.000 | Seattle | WA | 98158 |
| 00000000286 | 3,175.51 | 3,175.51 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD59 | Pallet Trailer 15F2710 | SL | 0.000 | Seattle | WA | 98158 |
| 00000000285 | 3,176.50 | 3,176.50 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD46 | Pallet Trailer 15F2710 | SL | 0.000 | Seattle | WA | 98158 |
| 00000000288 | 3,183.94 | 3,183.94 | 120 | 8/31/2001 50100 | 8/1/2001 | GSD47 | Pallet Trailer 15F2710 | SL | 0.000 | Louisville | KY | 40209 |
| 00000000287 | 3,183.94 | 3,183.94 | 120 | 8/31/2001 50100 | 8/1/2001 | | Pallet Trailer 15F2710 | SL | 0.000 | Seattle | WA | 98158 |
| 00000000289 | 3,183.94 | 3,183.94 | 120 | 8/31/2001 50100 | 8/1/2001 | | Pallet Trailer 15F2710 | SL | 0.000 | Louisville | KY | 40209 |

| Asset # | Amount | Amount | Amount | Life | Date | Code | Description | Ref | Method | Rate | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000290 | 3,183.94 | 3,183.94 | 3,183.94 | 120 | 8/31/2001 | S0D50 | Pallet Trailer 15'2"2'10 | | SL | 0.000 | Seattle | WA | 98158 |
| 00000000291 | 3,183.94 | 3,183.94 | 3,183.94 | 120 | 8/31/2001 | S0D61 | Pallet Trailer 15'2"2'10 | | SL | 0.000 | Seattle | WA | 98158 |
| 00000000292 | 3,183.94 | 3,183.94 | 3,183.94 | 120 | 8/31/2001 | S0150 | Pallet Trailer 15'2"2'10 | | SL | 0.000 | Seattle | WA | 98158 |
| 00000000293 | 3,183.94 | 3,183.94 | 3,183.94 | 120 | 8/31/2001 | S0150 | Pallet Trailer 15'2"2'10 | | SL | 0.000 | Louisville | KY | 40200 |
| 00000000294 | 3,183.94 | 3,183.94 | 3,183.94 | 120 | 8/31/2001 | S0D63 | Pallet Trailer 15'2"2'10 | | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000295 | 3,183.94 | 3,183.94 | 3,183.94 | 120 | 8/31/2001 | S0D64 | Pallet Trailer 15'2"2'10 | | SL | 0.000 | Seattle | WA | 98158 |
| 00000000296 | 3,183.94 | 3,183.94 | 3,183.94 | 120 | 8/31/2001 | S0D65 | Pallet Trailer 15'2"2'10 | | SL | 0.000 | Seattle | WA | 98158 |
| 00000000297 | 3,183.94 | 3,183.94 | 3,183.94 | 120 | 8/31/2001 | S0D66 | Pallet Trailer 15'2"2'10 | | SL | 0.000 | Seattle | WA | 98158 |
| 00000000298 | 3,183.94 | 3,183.94 | 3,183.94 | 120 | 8/31/2001 | S0D40 | Pallet Trailer 15'2"2'10 | | SL | 0.000 | Seattle | WA | 98158 |
| 00000000299 | 3,183.94 | 3,183.94 | 3,183.94 | 120 | 8/31/2001 | S0D30 | Pallet Trailer 15'2"2'10 | | SL | 0.000 | Seattle | WA | 98158 |
| 00000000300 | 3,183.95 | 3,183.95 | 3,183.95 | 120 | 8/31/2001 | S0D1 | Pallet Trailer 15'2"2'10 | | SL | 0.000 | Seattle | WA | 98158 |
| 00000000301 | 3,183.95 | 3,183.95 | 3,183.95 | 120 | 8/31/2001 | S0D42 | Pallet Trailer 15'2"2'10 | | SL | 0.000 | Seattle | WA | 98158 |
| 00000000321 | 7,662.15 | 7,662.15 | 7,662.15 | 120 | 11/29/2002 | S0D40 | Roller Dock Assembly | | SL | 0.000 | Denver | CO | 80249 |
| 00000000323 | 3,605.69 | 3,605.69 | 3,605.69 | 120 | 11/30/2002 | S0D40 | Rework Stock/docks for Shipment | | SL | 0.000 | Las Vegas | NV | 89120 |
| 00000000324 | 3,330.12 | 3,330.12 | 3,330.12 | 120 | 11/20/2002 | S0D40 | 60 ft Conv w/12BrakeCasters | | SL | 0.000 | Las Vegas | NV | 89120 |
| 00000000325 | 2,637.70 | 2,637.70 | 2,637.70 | 60 | 8/31/2001 | S0D01 | Pallet Trailer - Used | | SL | 0.000 | Seattle | WA | 98158 |
| 00000000327 | 13,874.54 | 13,874.54 | 13,874.54 | 60 | 2/1/2003 | UNKNOWN | UNKNOWN | | SL | 0.000 | Phoenix | AZ | 85035 |
| 00000000328 | 5,500.00 | 5,500.00 | 5,500.00 | 60 | 2/1/2003 | UNKNOWN2 | Caster Bed Pallet Dolly | | SL | 0.000 | Seattle | WA | 98158 |
| 00000000329 | 5,500.00 | 5,500.00 | 18,000.00 | 60 | 3/20/2003 | S0D010 | GSR Ball Making | | SL | 0.000 | Phoenix | AZ | 85036 |
| 00000000330 | 3,770.37 | 3,770.37 | 3,770.37 | 60 | 5/2/2003 | S0D010 | #2011 Crew Access Stairs | | SL | 0.000 | Seattle | WA | 98158 |
| 00000000331 | 2,637.70 | 2,637.70 | 2,637.70 | 60 | 12/31/2002 | S0D225 | 10' Section of Conveyor | | SL | 0.000 | Charleston | WV | 25311 |
| 00000000332 | 2,637.70 | 2,637.70 | 2,637.70 | 60 | 12/31/2002 | S0D224 | Conveyor Installation | | SL | 0.000 | Seattle | WA | 98158 |
| 00000000333 | 2,637.70 | 2,637.70 | 2,637.70 | 60 | 12/31/2002 | S0D223 | Pallet Trailer - Used | | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000335 | 6,069.95 | 6,069.95 | 6,069.95 | 60 | 12/31/2002 | S0D222 | Pallet Trailer - Used | | SL | 0.000 | Seattle | WA | 98158 |
| 00000000337 | 2,637.70 | 2,637.70 | 2,637.70 | 60 | 12/31/2002 | S0D221 | Pallet Trailer - Used | | SL | 0.000 | Seattle | WA | 98158 |
| 00000000338 | 2,637.70 | 2,637.70 | 2,637.70 | 60 | 12/31/2002 | S0D220 | Pallet Trailer - Used | | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000339 | 2,637.70 | 2,637.70 | 2,637.70 | 60 | 12/31/2002 | S0D219 | Pallet Trailer - Used | | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000340 | 2,637.70 | 2,637.70 | 2,637.70 | 60 | 12/31/2002 | S0D024 | Pallet Trailer - Used | | SL | 0.000 | Seattle | WA | 98158 |
| 00000000341 | 2,637.70 | 2,637.70 | 2,637.70 | 60 | 12/31/2002 | S0D023 | Pallet Trailer - Used | | SL | 0.000 | Seattle | WA | 98158 |
| 00000000342 | 2,637.70 | 2,637.70 | 2,637.70 | 60 | 12/31/2002 | S0D022 | Pallet Trailer - Used | | SL | 0.000 | Seattle | WA | 98158 |
| 00000000344 | 2,637.70 | 2,637.70 | 2,637.70 | 60 | 12/31/2002 | S0D021 | Pallet Trailer - Used | | SL | 0.000 | Portland | OR | 97218 |
| 00000000345 | 2,637.70 | 2,637.70 | 2,637.70 | 60 | 12/31/2002 | S0D020 | Pallet Trailer - Used | | SL | 0.000 | Spokane | WA | 99224 |
| 00000000346 | 2,637.70 | 2,637.70 | 2,637.70 | 60 | 12/31/2002 | S0D019 | Pallet Trailer - Used | | SL | 0.000 | Portland | OR | 97218 |
| 00000000347 | 2,637.70 | 2,637.70 | 2,637.70 | 60 | 12/31/2002 | S0D018 | Pallet Trailer - Used | | SL | 0.000 | Portland | OR | 97218 |
| 00000000348 | 2,637.70 | 2,637.70 | 2,637.70 | 60 | 12/31/2002 | S0D017 | Pallet Trailer - Used | | SL | 0.000 | Portland | OR | 97218 |
| 00000000349 | 2,637.70 | 2,637.70 | 2,637.70 | 60 | 12/31/2002 | S0D235 | Pallet Trailer - Used | | SL | 0.000 | Portland | OR | 97218 |
| 00000000350 | 2,637.70 | 2,637.70 | 2,637.70 | 60 | 12/31/2002 | S0D216 | Pallet Trailer - Used | | SL | 0.000 | Spokane | WA | 99224 |
| 00000000351 | 2,637.70 | 2,637.70 | 2,637.70 | 60 | 12/31/2002 | S0D215 | Pallet Trailer - Used | | SL | 0.000 | Spokane | WA | 99224 |
| 00000000352 | 2,637.70 | 2,637.70 | 2,637.70 | 60 | 12/31/2002 | S0D199 | Pallet Trailer - Used | | SL | 0.000 | Austin | TX | 78719 |
| 00000000353 | 2,637.70 | 2,637.70 | 2,637.70 | 60 | 12/31/2002 | S0D225 | Pallet Trailer - Used | | SL | 0.000 | Portland | OR | 97218 |
| 00000000354 | 2,637.70 | 2,637.70 | 2,637.70 | 60 | 12/31/2002 | S0D218 | Pallet Trailer - Used | | SL | 0.000 | Portland | OR | 97218 |
| 00000000355 | 2,637.70 | 2,637.70 | 2,637.70 | 60 | 12/31/2002 | S0D217 | Pallet Trailer - Used | | SL | 0.000 | Portland | OR | 97218 |
| 00000000356 | 2,637.70 | 2,637.70 | 2,637.70 | 60 | 12/31/2002 | S0D216 | Pallet Trailer - Used | | SL | 0.000 | Spokane | WA | 99224 |
| 00000000357 | 2,637.70 | 2,637.70 | 2,637.70 | 60 | 12/31/2002 | S0D215 | Pallet Trailer - Used | | SL | 0.000 | Spokane | WA | 99224 |
| 00000000358 | 2,637.70 | 2,637.70 | 2,637.70 | 60 | 12/31/2002 | S0D205 | Pallet Trailer - Used | | SL | 0.000 | Spokane | WA | 99224 |
| 00000000359 | 2,637.70 | 2,637.70 | 2,637.70 | 60 | 12/31/2002 | S0D120 | Pallet Trailer - Used | | SL | 0.000 | Spokane | WA | 99224 |
| 00000000360 | 982.50 | 982.50 | 982.50 | 120 | 5/7/2003 | S0D120 | Freight charges-Step Deck Load | | SL | 0.000 | Billings | MT | 59101 |
| 00000000361 | 276.44 | 276.44 | 276.44 | 120 | 6/30/2003 | S0D120 | Tearing down loader for trans. | | SL | 0.000 | Billings | MT | 59101 |

| Asset | Cost | Cost | Sal | Net | Life | Date | Ref | Date2 | GSD | Description | Method | Rate | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000371 | 515.44 | 515.44 | . | 515.44 | 120 | 12/1/2003 | 50010 | 12/1/2003 | | PS ASSET# 119 SALES & USE TAX | SL | 0.000 | Seattle | WA | 98158 |
| 00000000375 | 406.14 | 406.14 | . | 406.14 | 120 | 12/1/2003 | 50010 | 12/1/2003 | | PS ASSET# 120 SALES & USE TAX | SL | 0.000 | Seattle | WA | 98158 |
| 00000000379 | 1,800.00 | 1,800.00 | . | 1,800.00 | 120 | 11/3/2003 | 50010 | 11/3/2003 | | PS SEACORP Towler | SL | 0.000 | Seattle | WA | 98158 |
| 00000000380 | 2,730.00 | 2,730.00 | . | 2,730.00 | 120 | 11/26/2003 | 59900 | 11/1/2003 | GSD279 | USED 2001 CLYDE #2566 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000381 | 2,730.00 | 2,730.00 | . | 2,730.00 | 120 | 11/26/2003 | 59900 | 11/1/2003 | GSD280 | USED 2001 CLYDE #2566 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000382 | 2,730.00 | 2,730.00 | . | 2,730.00 | 120 | 11/26/2003 | 59900 | 11/1/2003 | GSD281 | USED 2001 CLYDE #2566 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000383 | 2,730.00 | 2,730.00 | . | 2,730.00 | 120 | 11/26/2003 | 59900 | 11/1/2003 | GSD282 | USED 2001 CLYDE #2566 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000384 | 2,730.00 | 2,730.00 | . | 2,730.00 | 120 | 11/26/2003 | 59900 | 11/1/2003 | GSD283 | USED 2001 CLYDE #2566 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000385 | 2,730.00 | 2,730.00 | . | 2,730.00 | 120 | 11/26/2003 | 59900 | 11/1/2003 | GSD284 | USED 2001 CLYDE #2566 PLT TRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000386 | 2,730.00 | 2,730.00 | . | 2,730.00 | 120 | 11/26/2003 | 59900 | 11/1/2003 | GSD285 | USED 2001 CLYDE #2566 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000387 | 2,730.00 | 2,730.00 | . | 2,730.00 | 120 | 11/26/2003 | 59900 | 11/1/2003 | GSD286 | USED 2001 CLYDE #2566 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000388 | 2,730.00 | 2,730.00 | . | 2,730.00 | 120 | 11/26/2003 | 59900 | 11/1/2003 | GSD287 | USED 2001 CLYDE #2566 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000389 | 2,730.00 | 2,730.00 | . | 2,730.00 | 120 | 11/26/2003 | 59900 | 11/1/2003 | GSD288 | USED 2001 CLYDE #2566 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000390 | 2,730.00 | 2,730.00 | . | 2,730.00 | 120 | 11/26/2003 | 59900 | 11/1/2003 | GSD289 | USED 2001 CLYDE #2566 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000391 | 2,730.00 | 2,730.00 | . | 2,730.00 | 120 | 11/26/2003 | 59900 | 11/1/2003 | | USED 2001 CLYDE #2566 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000392 | 2,730.00 | 2,730.00 | . | 2,730.00 | 120 | 11/26/2003 | 59900 | 11/1/2003 | | USED 2001 CLYDE #2566 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000393 | 2,730.00 | 2,730.00 | . | 2,730.00 | 120 | 11/26/2003 | 59900 | 11/1/2003 | | USED 2001 CLYDE #2566 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000394 | 2,730.00 | 2,730.00 | . | 2,730.00 | 120 | 11/26/2003 | 59900 | 11/1/2003 | | USED 2001 CLYDE #2566 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000395 | 2,730.00 | 2,730.00 | . | 2,730.00 | 120 | 11/26/2003 | 59900 | 11/1/2003 | | USED 2001 CLYDE #2566 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000396 | 2,730.00 | 2,730.00 | . | 2,730.00 | 120 | 11/26/2003 | 59900 | 11/1/2003 | | USED 2001 CLYDE #2566 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000398 | 2,730.00 | 2,730.00 | . | 2,730.00 | 120 | 11/26/2003 | 59900 | 11/1/2003 | | USED 2001 CLYDE #2566 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000399 | 2,740.19 | 2,740.19 | . | 2,740.19 | 120 | 11/26/2003 | 59900 | 11/1/2003 | | USED 2002 CLYDE #2710 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000400 | 2,740.18 | 2,740.18 | . | 2,740.18 | 120 | 11/26/2003 | 59900 | 11/1/2003 | | USED 2002 CLYDE #2710 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000401 | 2,740.17 | 2,740.17 | . | 2,740.17 | 120 | 11/26/2003 | 59900 | 11/1/2003 | | USED 2002 CLYDE #2710 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000402 | 2,740.17 | 2,740.17 | . | 2,740.17 | 120 | 11/26/2003 | 59900 | 11/1/2003 | | USED 2002 CLYDE #2710 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000403 | 2,740.18 | 2,740.18 | . | 2,740.18 | 120 | 11/26/2003 | 59900 | 11/1/2003 | | USED 2002 CLYDE #2710 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000404 | 2,740.17 | 2,740.17 | . | 2,740.17 | 120 | 11/26/2003 | 59900 | 11/1/2003 | | USED 2002 CLYDE #2710 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000405 | 2,740.17 | 2,740.17 | . | 2,740.17 | 120 | 11/26/2003 | 59900 | 11/1/2003 | | USED 2002 CLYDE #2710 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000406 | 2,740.17 | 2,740.17 | . | 2,740.17 | 120 | 11/26/2003 | 59900 | 11/1/2003 | | USED 2002 CLYDE #2710 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000407 | 2,740.18 | 2,740.18 | . | 2,740.18 | 120 | 11/26/2003 | 59900 | 11/1/2003 | | USED 2002 CLYDE #2710 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000408 | 2,740.18 | 2,740.18 | . | 2,740.18 | 120 | 11/26/2003 | 59900 | 11/1/2003 | | USED 2002 CLYDE #2710 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000409 | 2,740.17 | 2,740.17 | . | 2,740.17 | 120 | 11/26/2003 | 59900 | 11/1/2003 | | USED 2002 CLYDE #2710 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000410 | 2,740.17 | 2,740.17 | . | 2,740.17 | 120 | 11/26/2003 | 59900 | 11/1/2003 | | USED 2002 CLYDE #2710 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000411 | 2,740.17 | 2,740.17 | . | 2,740.17 | 120 | 11/26/2003 | 59900 | 11/1/2003 | | USED 2002 CLYDE #2710 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000412 | 2,740.17 | 2,740.17 | . | 2,740.17 | 120 | 11/26/2003 | 59900 | 11/1/2003 | | USED 2002 CLYDE #2710 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000413 | 2,740.18 | 2,740.18 | . | 2,740.18 | 120 | 11/26/2003 | 59900 | 11/1/2003 | | USED 2002 CLYDE #2710 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000414 | 2,740.18 | 2,740.18 | . | 2,740.18 | 120 | 11/26/2003 | 59900 | 11/1/2003 | | USED 2002 CLYDE #2710 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000415 | 2,740.18 | 2,740.18 | . | 2,740.18 | 120 | 11/26/2003 | 59900 | 11/1/2003 | | USED 2002 CLYDE #2710 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000416 | 2,740.18 | 2,740.18 | . | 2,740.18 | 120 | 11/26/2003 | 59900 | 11/1/2003 | | USED 2002 CLYDE #2710 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000417 | 2,740.18 | 2,740.18 | . | 2,740.18 | 120 | 11/26/2003 | 59900 | 11/1/2003 | | USED 2002 CLYDE #2710 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000418 | 2,740.19 | 2,740.19 | . | 2,740.19 | 120 | 11/26/2003 | 59900 | 11/1/2003 | | USED 2002 CLYDE #2710 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000419 | 2,740.19 | 2,740.19 | . | 2,740.19 | 120 | 11/26/2003 | 59900 | 11/1/2003 | | USED 2002 CLYDE #2710 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000420 | 2,831.40 | 2,831.40 | . | 2,831.40 | 120 | 11/26/2003 | 59900 | 11/1/2003 | | USED 2002 CLYDE #2710 PALTRL | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000421 | 1,927.53 | 1,927.53 | . | 1,927.53 | 120 | 12/1/2003 | 50040 | 12/1/2003 | | PS ASSET #225 SALES & USE TAX | SL | 0.000 | Las Vegas | NV | 89120 |
| 00000000422 | 498.75 | 498.75 | . | 498.75 | 120 | 12/1/2003 | 50040 | 12/1/2003 | | PS ASSET #227 SALES & USE TAX | SL | 0.000 | Las Vegas | NV | 89431 |
| 00000000423 | 350.31 | 350.31 | . | 350.31 | 120 | 12/1/2003 | 50040 | 12/1/2003 | | PS ASSET #228 SALES & USE TAX | SL | 0.000 | Sparks | NV | 89431 |
| 00000000424 | 356.25 | 356.25 | . | 356.25 | 120 | 12/1/2003 | 50040 | 12/1/2003 | | PS ASSET #229 SALES & USE TAX | SL | 0.000 | Denver | CO | 80249 |
| 00000000425 | 490.44 | 490.44 | . | 490.44 | 120 | 3/1/2004 | 50040 | 3/1/2004 | | ANC LOFT SECT SKYWHEEL CONVEYO | SL | 0.000 | Anchorage | AK | 99502 |
| 00000000427 | 574.66 | 574.66 | . | 574.66 | 120 | 12/1/2003 | 50050 | 12/1/2003 | | PS ASSET #21 SALES & USE TAX | SL | 0.000 | Las Vegas | NV | 89431 |
| 00000000428 | 3,377.36 | 3,377.36 | . | 3,377.36 | 120 | 12/1/2003 | 50060 | 12/1/2003 | | PS ASSET #229 SALES & USE TAX | SL | 0.000 | Las Vegas | NV | 89120 |
| 00000000429 | 1,500.00 | 1,500.00 | . | 1,500.00 | 120 | 12/1/2003 | 50060 | 12/1/2003 | | PS ASSET #228 SALES & USE TAX | SL | 0.000 | Las Vegas | NV | 89120 |
| 00000000430 | 1,500.00 | 1,500.00 | . | 1,500.00 | 120 | 7/23/2003 | 50060 | 7/1/2003 | | USED 2000 CLYDE #2566 PALTRL | SL | 0.000 | Boise | ID | 83715 |
| 00000000431 | 1,500.00 | 1,500.00 | . | 1,500.00 | 120 | 7/23/2003 | 50060 | 7/1/2003 | | USED 2000 CLYDE #2566 PALTRL | SL | 0.000 | Boise | ID | 83715 |
| 00000000432 | 1,500.00 | 1,500.00 | . | 1,500.00 | 120 | 7/23/2003 | 50060 | 7/1/2003 | | USED 2000 CLYDE #2566 PALTRL | SL | 0.000 | Boise | ID | 83715 |
| 00000000433 | 1,500.00 | 1,500.00 | . | 1,500.00 | 120 | 7/23/2003 | 50070 | 7/1/2003 | | USED 2000 CLYDE #2566 PALTRL | SL | 0.000 | Boise | ID | 83715 |
| 00000000434 | 1,500.00 | 1,500.00 | . | 1,500.00 | 120 | 7/23/2003 | 50070 | 7/1/2003 | | USED 2000 CLYDE #2566 PALTRL | SL | 0.000 | Boise | ID | 83715 |

| ID | Amount | Amount | Amount | Life | Date | Ref | Description | ID2 | Depr | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000000000435 | 1,500.00 | 1,500.00 | | | 120 | 7/23/2003 | 50050 | USED 2000 CLYDE #2566 PALTRL | | 0.000 | Boise | ID | 83715 |
| 000000000436 | 1,500.00 | 1,500.00 | | | 120 | 7/23/2003 | GSD252 | USED 2000 CLYDE #2566 PALTRL | | 0.000 | Boise | ID | 83715 |
| 000000000437 | 1,500.00 | 1,500.00 | | | 120 | 7/23/2003 | GSD253 | USED 2000 CLYDE #2566 PALTRL | | 0.000 | Boise | ID | 83715 |
| 000000000438 | 1,500.00 | 1,500.00 | | | 120 | 7/23/2003 | GSD255 | USED 2000 CLYDE #2566 PALTRL | | 0.000 | Boise | ID | 83715 |
| 000000000439 | 8,108.08 | 8,108.08 | | | 120 | 4/1/2004 | | PANCAKE SCALE 20K1012 | | 0.000 | Anchorage | AK | 99502 |
| 000000000440 | 2,130.00 | 2,130.00 | | | 120 | 12/1/2003 | 50010 | USED WASP STAIRS CD8747 | | 0.000 | Seattle | WA | 98158 |
| 000000000441 | 2,924.00 | 2,924.00 | | | 120 | 4/29/2004 | 50200 | BDL GRAVITY CONVEYORS | | 0.000 | Orlando | FL | 32824 |
| 000000000452 | 51,123.82 | 51,123.82 | | | 120 | 4/17/2004 | 50200 | BALL DECKING SECTIONS (174) | | 0.000 | Orlando | FL | 32824 |
| 000000000453 | 6,134.86 | 6,134.86 | | | 120 | 4/17/2004 | 50200 | RAM LIFT LEVELERS (2) | | 0.000 | Orlando | FL | 32824 |
| 000000000455 | 4,089.90 | 4,089.90 | | | 120 | 4/17/2004 | 50200 | SCALES (2) | | 0.000 | Orlando | FL | 32824 |
| 000000000456 | 3,006.25 | 3,006.25 | | | 120 | 5/20/2004 | 50200 | BALL MATS REMOVAL & SHIPPED | | 0.000 | Orlando | FL | 32824 |
| 000000000457 | 2,200.00 | 2,200.00 | | | 120 | 5/24/2004 | 50200 | CASTER DECK RACK ABD | | 0.000 | Orlando | FL | 32824 |
| 000000000461 | 1,412.13 | 1,412.13 | | | 120 | 5/26/2004 | 50200 | SHIPPED CASTER DECK TO ABD | | 0.000 | Albuquerque | NM | 97119 |
| 000000000493 | 16,927.90 | 16,927.90 | | | 120 | 6/9/2004 | 50200 | FABRICATE & INSTALL LIFT, BALL | | 0.000 | Albuquerque | NM | 97119 |
| 000000000489 | 4,686.00 | 4,529.80 | 117.15 | | 120 | 11/4/2004 | 50200 | 10' gravity roller conveyor | | 0.000 | Denver | CO | 80249 |
| 000000000491 | 6,085.19 | 5,739.22 | 156.20 | | 120 | 2/2/2005 | 55050 | SKD GRAVITY ROLLER CONVEYOR | | 0.000 | Portland | OR | 97218 |
| 000000000490 | 2,174.64 | 2,072.18 | 356.97 | | 120 | 2/2/2005 | 55990 | BELT LOADER/1990 LANT/S/FORD | | 0.000 | Elk Grove | CA | 95624 |
| 000000000488 | 5,592.61 | 5,303.48 | 72.69 | | 120 | 11/16/2004 | 50200 | Roller Decks (Heavy Duty) | | 0.000 | Sacramento | CA | 95831 |
| 000000000486 | 102,429.60 | 102,429.60 | 279.13 | | 120 | 11/1/2004 | EL05 | Ball Transfer Desk | | 0.000 | Anchorage | AK | 99502 |
| 000000000485 | 205,463.81 | 205,463.81 | | | 120 | 10/1/2001 | | FTSCD3 - Scale | 000000000486 | 0.000 | Portland | OR | 97218 |
| 000000000499 | 5,092.00 | 5,092.00 | | | 120 | 10/22/2001 | 50020 | Slave Pallet | | 0.000 | Denver | CO | 80249 |
| 000000000500 | 1,715.20 | 1,715.20 | 117.15 | | 120 | 10/22/2001 | 50020 | Timer Scale | | 0.000 | Denver | CO | 80249 |
| 000000000505 | | | 117.15 | | 120 | 10/22/2001 | 50020 | Timer Scale | | 0.000 | Sparks | NV | 89431 |
| 000000000506 | | | | | 120 | 10/22/2001 | 50020 | Prelim. Service-Belt Loader | 000000000488 | 0.000 | Elk Grove | CA | 95624 |
| 000000000507 | 1,275.00 | 1,275.00 | 74.37 | | 120 | 2/1/2005 | 50100 | 2004 CLYDE 15/2710 | | 0.000 | Portland | OR | 97218 |
| 000000000508 | 1,275.00 | 1,275.00 | 74.37 | | 120 | 2/1/2005 | 50100 | 2004 CLYDE 15/2710 | | 0.000 | Portland | OR | 97218 |
| 000000000509 | 1,275.00 | 1,275.00 | 74.37 | | 120 | 2/1/2005 | 50120 | 2004 CLYDE 15/2710 | | 0.000 | Portland | OR | 97218 |
| 000000000510 | 1,275.00 | 1,275.00 | 74.37 | | 120 | 2/1/2005 | 50100 | 2004 CLYDE 15/2710 | | 0.000 | Sacramento | CA | 95837 |
| 000000000511 | 1,275.00 | 1,275.00 | 74.37 | | 120 | 2/1/2005 | 50130 | 2004 CLYDE 15/2710 | | 0.000 | Sacramento | CA | 99837 |
| 000000000513 | 1,275.00 | 1,275.00 | 74.37 | | 120 | 2/1/2005 | 50300 | 2004 CLYDE 15/2710 | | 0.000 | Portland | OR | 97218 |
| 000000000515 | 1,275.00 | 1,275.00 | 74.37 | | 120 | 2/1/2005 | 50070 | 2004 CLYDE 15/2710 | | 0.000 | Billings | MT | 59101 |
| 000000000516 | 1,275.00 | 1,275.00 | 74.37 | | 120 | 2/1/2005 | 50070 | 2004 CLYDE 15/2710 | | 0.000 | Billings | MT | 59101 |
| 000000000517 | 1,275.00 | 1,275.00 | 74.37 | | 120 | 2/1/2005 | 50040 | 2004 CLYDE 15/2710 | | 0.000 | Portland | OR | 97218 |
| 000000000519 | 1,275.00 | 1,275.00 | 74.37 | | 120 | 2/1/2005 | 50090 | 2004 CLYDE 15/2710 | | 0.000 | Salt Lake City | UT | 84122 |
| 000000000521 | 1,275.00 | 1,275.00 | 74.37 | | 120 | 2/1/2005 | GSD312 | 2004 CLYDE 15/2710 | | 0.000 | Salt Lake City | UT | 84122 |
| 000000000522 | 1,275.00 | 1,275.00 | 74.37 | | 120 | 2/1/2005 | GSD311 | 2004 CLYDE 15/2710 | | 0.000 | Salt Lake City | UT | 84122 |
| 000000000524 | 1,275.00 | 1,275.00 | 74.37 | | 120 | 2/1/2005 | GSD310 | 2004 CLYDE 15/2710 | | 0.000 | Salt Lake City | UT | 84122 |
| 000000000504 | 1,275.00 | 1,275.00 | 74.37 | | 120 | 2/1/2005 | GSD309 | 2004 CLYDE 15/2710 | | 0.000 | Salt Lake City | UT | 84122 |
| 000000000530 | 1,275.00 | 1,275.00 | 74.37 | | 120 | 2/1/2005 | GSD308 | 2004 CLYDE 15/2710 | | 0.000 | Salt Lake City | UT | 84122 |
| 000000000548 | 1,200.63 | 1,200.63 | 74.37 | | 120 | 2/1/2005 | GSD307 | 2004 CLYDE 15/2710 | | 0.000 | Salt Lake City | UT | 84122 |
| 000000000530 | 1,275.00 | 1,275.00 | 74.37 | | 120 | 2/1/2005 | GSD306 | 2004 CLYDE 15/2710 | | 0.000 | Salt Lake City | UT | 84122 |
| 000000000504 | 2,495.00 | 2,495.00 | 74.37 | | 120 | 2/1/2005 | GSD305 | 2004 CLYDE 15/2710 | | 0.000 | Salt Lake City | UT | 84122 |
| 000000000523 | 2,673.22 | 2,673.22 | 178.22 | | 120 | 2/1/2005 | GSD316 | 2004 CLYDE 15/2710 | | 0.000 | Salt Lake City | UT | 84122 |
| 000000000514 | 33,880.56 | 30,774.84 | 2,823.40 | | 120 | 3/24/2005 | 50060 | WESTERN SCALE | | 0.000 | Denver | CO | 80249 |
| 000000000548 | 2,673.22 | 2,673.22 | 282.32 | | 120 | 3/1/2005 | | 2004 CLYDE 15/2710 | 000000000548 | 282.340 | Denver | CO | 80249 |
| 000000000571 | 7,443.00 | 6,760.73 | 620.20 | | 120 | 6/1/2005 | | Line Conveyor 48"X120" | | 62.020 | Denver | CO | 80249 |
| 000000000572 | 14,411.00 | 13,297.25 | 1,114.50 | | 120 | 6/1/2005 | | Control Panel for 7.5 HP motor | | 117.450 | Denver | CO | 80249 |
| 000000000573 | 3,620.68 | 3,620.68 | 352.45 | | 120 | 6/1/2005 | | Installation of DEN Conveyor | | | Tulsa | OK | 74115 |
| 000000000575 | 2,775.88 | 2,452.03 | 231.30 | | 120 | 9/1/2005 | GSD317 | 2001 Clyde CBD-2695 Pal Trail | | 23.130 | Tulsa | OK | 74115 |
| 000000000567 | 2,775.88 | 2,452.03 | 231.30 | | 120 | 9/1/2005 | GSD318 | 2001 Clyde CBD-2695 Pal Trail | | 23.130 | Salt Lake City | UT | 84122 |
| 000000000568 | 2,775.88 | 2,452.03 | 231.30 | | 120 | 9/1/2005 | GSD319 | 2001 Clyde CBD-2695 Pal Trail | | 23.130 | Salt Lake City | UT | 84122 |
| 000000000569 | 2,775.88 | 2,452.03 | 231.30 | | 120 | 9/1/2005 | GSD320 | 2001 Clyde CBD-2695 Pal Trail | | 23.130 | Salt Lake City | UT | 84122 |
| 000000000570 | 2,775.88 | 2,452.03 | 231.30 | | 120 | 9/1/2005 | GSD321 | 2001 Clyde CBD-2695 Pal Trail | | 23.130 | Salt Lake City | UT | 84122 |
| 000000000571 | 2,775.88 | 2,452.03 | 231.30 | | 120 | 9/1/2005 | GSD322 | 2001 Clyde CBD-2695 Pal Trail | | 23.130 | Salt Lake City | UT | 84122 |
| 000000000572 | 2,775.88 | 2,452.03 | 231.30 | | 120 | 9/1/2005 | GSD323 | 2001 Clyde CBD-2695 Pal Trail | | 23.130 | Salt Lake City | UT | 84122 |
| 000000000573 | 2,775.88 | 2,452.03 | 231.30 | | 120 | 9/1/2005 | GSD324 | 2001 Clyde CBD-2695 Pal Trail | | 23.130 | Salt Lake City | UT | 84122 |
| 000000000574 | 2,775.88 | 2,452.03 | 231.30 | | 120 | 9/1/2005 | GSD325 | 2001 Clyde CBD-2695 Pal Trail | | 23.130 | Tulsa | OK | 74115 |
| 000000000575 | 2,775.87 | 2,452.02 | 231.30 | | 120 | 9/1/2005 | GSD326 | 2001 Clyde CBD-2695 Pal Trail | | 23.130 | Salt Lake City | UT | 84122 |