| ID | Val1 | Val2 | Val3 | Val4 | Val5 | Qty | Date1 | Code1 | Date2 | Code2 | Description | ID2 | Loc | Val6 | City | ST | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000576 | 2,775.87 | 2,452.02 | 231.30 | 2,683.32 | 92.55 | 120 | 9/21/2005 | 50220 | 9/1/2005 | GSD327 | 2001 Clyde CBD-2695 Pal Trail | | SL | 23,130 | Tulsa | OK | 74115 |
| 00000000577 | 2,775.87 | 2,452.02 | 231.30 | 2,683.32 | 92.55 | 120 | 9/21/2005 | 50220 | 9/1/2005 | GSD328 | 2001 Clyde CBD-2695 Pal Trail | | SL | 23,130 | Tulsa | OK | 74115 |
| 00000000578 | 2,775.87 | 2,452.02 | 231.30 | 2,683.32 | 92.55 | 120 | 9/21/2005 | 50080 | 9/1/2005 | GSD329 | 2001 Clyde CBD-2695 Pal Trail | | SL | 23,130 | Salt Lake City | UT | 84122 |
| 00000000579 | 2,775.88 | 2,452.03 | 231.30 | 2,683.32 | 92.55 | 120 | 9/21/2005 | 50220 | 9/1/2005 | GSD330 | 2001 Clyde CBD-2695 Pal Trail | | SL | 23,130 | Tulsa | OK | 74115 |
| 00000000580 | 2,775.88 | 2,452.03 | 231.30 | 2,683.33 | 92.55 | 120 | 9/21/2005 | 50080 | 9/1/2005 | GSD331 | 2001 Clyde CBD-2695 Pal Trail | | SL | 23,130 | Salt Lake City | UT | 84122 |
| 00000000581 | 2,775.87 | 2,452.02 | 231.30 | 2,683.32 | 92.55 | 120 | 9/21/2005 | 50220 | 9/1/2005 | GSD332 | 2001 Clyde CBD-2695 Pal Trail | | SL | 23,130 | Tulsa | OK | 74115 |
| 00000000582 | 2,775.87 | 2,452.02 | 231.30 | 2,683.32 | 92.55 | 120 | 9/21/2005 | 50220 | 9/1/2005 | GSD333 | 2001 Clyde CBD-2695 Pal Trail | | SL | 23,130 | Tulsa | OK | 74115 |
| 00000000583 | 2,775.87 | 2,452.02 | 231.30 | 2,683.32 | 92.55 | 120 | 9/21/2005 | 50220 | 9/1/2005 | GSD334 | 2001 Clyde CBD-2695 Pal Trail | | SL | 23,130 | Tulsa | OK | 74115 |
| 00000000584 | 3,752.00 | 1,231.01 | 116.10 | 1,347.11 | 2,404.89 | 120 | 9/28/2005 | 50020 | 9/1/2005 | GSD381 | 2005 Clyde 15F2710 Pallet Trail | 00000000584 | SL | 11,610 | Denver | CO | 80249 |
| 00000000585 | 3,752.00 | 3,304.77 | 319.50 | 3,624.27 | 127.73 | 120 | 9/28/2005 | 50020 | 9/1/2005 | GSD382 | 2005 Clyde 15F2710 Pallet Trail | 00000000585 | SL | 31,950 | Denver | CO | 80249 |
| 00000000586 | 3,752.00 | 3,304.77 | 319.50 | 3,624.27 | 127.73 | 120 | 9/28/2005 | 50020 | 9/1/2005 | GSD383 | 2005 Clyde 15F2710 Pallet Trail | 00000000586 | SL | 31,950 | Denver | CO | 80249 |
| 00000000587 | 3,752.00 | 3,304.77 | 319.50 | 3,624.27 | 127.73 | 120 | 9/28/2005 | 50130 | 9/1/2005 | GSD384 | 2005 Clyde 15F2710 Pallet Trail | 00000000587 | SL | 31,950 | Sacramento | CA | 95837 |
| 00000000588 | 3,752.00 | 3,304.77 | 319.50 | 3,624.27 | 127.73 | 120 | 9/28/2005 | 50020 | 9/1/2005 | GSD385 | 2005 Clyde 15F2710 Pallet Trail | 00000000588 | SL | 31,950 | Denver | CO | 80249 |
| 00000000589 | 3,752.00 | 3,304.77 | 319.50 | 3,624.27 | 127.73 | 120 | 9/28/2005 | 50020 | 9/1/2005 | GSD386 | 2005 Clyde 15F2710 Pallet Trail | 00000000589 | SL | 31,950 | Denver | CO | 80249 |
| 00000000590 | 3,752.00 | 3,304.77 | 319.50 | 3,624.27 | 127.73 | 120 | 9/28/2005 | 50020 | 9/1/2005 | GSD387 | 2005 Clyde 15F2710 Pallet Trail | 00000000590 | SL | 31,950 | Denver | CO | 80249 |
| 00000000591 | 3,752.00 | 3,304.77 | 319.50 | 3,624.27 | 127.73 | 120 | 9/28/2005 | 50020 | 9/1/2005 | GSD388 | 2005 Clyde 15F2710 Pallet Trail | 00000000591 | SL | 31,950 | Denver | CO | 80249 |
| 00000000592 | 3,752.00 | 3,304.77 | 319.50 | 3,624.27 | 127.73 | 120 | 9/28/2005 | 50220 | 9/1/2005 | GSD389 | 2005 Clyde 15F2710 Pallet Trail | 00000000592 | SL | 31,950 | Tulsa | OK | 74115 |
| 00000000593 | 3,752.00 | 3,304.77 | 319.50 | 3,624.27 | 127.73 | 120 | 9/28/2005 | 50020 | 9/1/2005 | GSD390 | 2005 Clyde 15F2710 Pallet Trail | 00000000593 | SL | 31,950 | Denver | CO | 80249 |
| 00000000594 | 3,752.00 | 3,304.77 | 319.50 | 3,624.27 | 127.73 | 120 | 9/28/2005 | 50020 | 9/1/2005 | GSD391 | 2005 Clyde 15F2710 Pallet Trail | 00000000594 | SL | 31,950 | Denver | CO | 80249 |
| 00000000595 | 3,752.00 | 3,304.77 | 319.50 | 3,624.27 | 127.73 | 120 | 9/28/2005 | 50020 | 9/1/2005 | GSD392 | 2005 Clyde 15F2710 Pallet Trail | 00000000595 | SL | 31,950 | Denver | CO | 80249 |
| 00000000596 | 3,752.00 | 3,304.77 | 319.50 | 3,624.27 | 127.73 | 120 | 9/28/2005 | 50020 | 9/1/2005 | GSD393 | 2005 Clyde 15F2710 Pallet Trail | 00000000596 | SL | 31,950 | Denver | CO | 80249 |
| 00000000597 | 3,752.00 | 3,304.77 | 319.50 | 3,624.27 | 127.73 | 120 | 9/28/2005 | 50020 | 9/1/2005 | GSD394 | 2005 Clyde 15F2710 Pallet Trail | 00000000597 | SL | 31,950 | Denver | CO | 80249 |
| 00000000598 | 3,752.00 | 3,304.77 | 319.50 | 3,624.27 | 127.73 | 120 | 9/28/2005 | 50020 | 9/1/2005 | GSD395 | Model LD7 Pallet Trailer | 00000000598 | SL | 31,950 | Denver | CO | 80249 |
| 00000000599 | 3,752.00 | 3,304.77 | 319.50 | 3,624.27 | 127.73 | 120 | 9/28/2005 | 50220 | 9/1/2005 | GSD396 | Model LD7 Pallet Trailer | 00000000599 | SL | 31,950 | Tulsa | OK | 74115 |
| 00000000600 | 3,752.00 | 3,304.77 | 319.50 | 3,624.27 | 127.73 | 120 | 9/28/2005 | 50020 | 9/1/2005 | GSD397 | Model LD7 Pallet Trailer | 00000000600 | SL | 31,950 | Denver | CO | 80249 |
| 00000000601 | 3,752.00 | 3,304.77 | 319.50 | 3,624.27 | 127.73 | 120 | 9/28/2005 | 50020 | 9/1/2005 | GSD398 | Model LD7 Pallet Trailer | 00000000601 | SL | 31,950 | Denver | CO | 80249 |
| 00000000602 | 3,752.00 | 3,304.77 | 319.50 | 3,624.27 | 127.73 | 120 | 9/28/2005 | 50020 | 9/1/2005 | GSD399 | Model LD7 Pallet Trailer | 00000000602 | SL | 31,950 | Denver | CO | 80249 |
| 00000000603 | 3,752.00 | 3,304.77 | 319.50 | 3,624.27 | 127.73 | 120 | 9/28/2005 | 50020 | 9/1/2005 | GSD400 | Model LD7 Pallet Trailer | 00000000603 | SL | 31,950 | Denver | CO | 80249 |
| 00000000604 | 3,028.40 | 2,668.51 | 257.10 | 2,925.61 | 102.79 | 120 | 9/28/2005 | 50020 | 9/1/2005 | GSD401 | New Clyde 2005 2710 Pallet Tra | 00000000604 | SL | 25,710 | Denver | CO | 80249 |
| 00000000605 | 3,028.40 | 2,668.51 | 257.10 | 2,925.61 | 102.79 | 120 | 9/28/2005 | 50020 | 9/1/2005 | GSD402 | New Clyde 2005 2710 Pallet Tra | 00000000605 | SL | 25,710 | Denver | CO | 80249 |
| 00000000606 | 3,028.40 | 2,668.51 | 257.10 | 2,925.61 | 102.79 | 120 | 9/28/2005 | 50020 | 9/1/2005 | GSD403 | New Clyde 2005 2710 Pallet Tra | 00000000606 | SL | 25,710 | Denver | CO | 80249 |
| 00000000607 | 3,028.40 | 2,668.51 | 257.10 | 2,925.61 | 102.79 | 120 | 9/28/2005 | 50020 | 9/1/2005 | GSD404 | New Clyde 2005 2710 Pallet Tra | 00000000607 | SL | 25,710 | Denver | CO | 80249 |
| 00000000608 | 3,028.40 | 2,668.51 | 257.10 | 2,925.61 | 102.79 | 120 | 10/31/2005 | 50070 | 10/1/2005 | GSD405 | New Clyde 2005 2710 Pallet Tra | 00000000608 | SL | 25,710 | Denver | CO | 80249 |
| 00000000614 | 6,345.43 | 5,552.25 | 528.80 | 6,081.05 | 264.38 | 120 | 11/17/2005 | 50070 | 11/1/2005 | BL03 | Used Cochran BL overhaul | | SL | 52,880 | Billings | MT | 59101 |
| 00000000616 | 2,330.00 | 2,019.33 | 194.20 | 2,213.53 | 116.47 | 120 | 11/17/2005 | 50050 | 11/1/2005 | | Hytrol Flexible Conveyor | | SL | 19,420 | Anchorage | AK | 99502 |
| 00000000617 | 206.00 | 178.53 | 17.20 | 195.73 | 10.27 | 120 | 11/30/2005 | 50160 | 11/1/2005 | GSD337 | Freight on Pallet Trailers | 00000000677 | SL | 1,720 | Tucson | AZ | 85706 |
| 00000000618 | 206.00 | 178.53 | 17.20 | 195.73 | 10.27 | 120 | 11/30/2005 | 50160 | 11/1/2005 | GSD341 | Freight on purchased Pal Trfrs | 00000000681 | SL | 1,720 | Tucson | AZ | 85706 |
| 00000000619 | 206.00 | 178.53 | 17.20 | 195.73 | 10.27 | 120 | 11/30/2005 | 50160 | 11/1/2005 | GSD343 | Freight on purchased Pal Trail | 00000000683 | SL | 1,720 | Tucson | AZ | 85706 |
| 00000000620 | 206.00 | 178.53 | 17.20 | 195.73 | 10.27 | 120 | 11/30/2005 | 50160 | 11/1/2005 | GSD345 | Freight on purchased Pal Trfr | 00000000685 | SL | 1,720 | Tucson | AZ | 85706 |
| 00000000621 | 206.00 | 178.53 | 17.20 | 195.73 | 10.27 | 120 | 11/30/2005 | 50160 | 11/1/2005 | GSD346 | Freight on Purchased Pl Trfrs | 00000000686 | SL | 1,720 | Tucson | AZ | 85706 |
| 00000000622 | 206.00 | 178.53 | 17.20 | 195.73 | 10.27 | 120 | 11/30/2005 | 50160 | 11/1/2005 | GSD347 | Freight on purchased Pal Trfrs | 00000000687 | SL | 1,720 | Tucson | AZ | 85706 |
| 00000000623 | 206.00 | 178.53 | 17.20 | 195.73 | 10.27 | 120 | 11/30/2005 | 50160 | 11/1/2005 | GSD348 | Freight on purchased pal trfrs | 00000000688 | SL | 1,720 | Tucson | AZ | 85706 |
| 00000000624 | 206.00 | 178.53 | 17.20 | 195.73 | 10.27 | 120 | 11/30/2005 | 50160 | 11/1/2005 | GSD349 | Freight on purchase Pal Trfrs | 00000000689 | SL | 1,720 | Tucson | AZ | 85706 |
| 00000000625 | 206.00 | 178.53 | 17.20 | 195.73 | 10.27 | 120 | 11/30/2005 | 50160 | 11/1/2005 | GSD350 | Freight on purchase Pal Trfrs | 00000000690 | SL | 1,720 | Tucson | AZ | 85706 |
| 00000000626 | 206.00 | 178.53 | 17.20 | 195.73 | 10.27 | 120 | 11/30/2005 | 50160 | 11/1/2005 | GSD352 | Freight on purchase Trfrs | 00000000692 | SL | 1,720 | Tucson | AZ | 85706 |
| 00000000627 | 206.00 | 178.53 | 17.20 | 195.73 | 10.27 | 120 | 11/30/2005 | 50030 | 11/1/2005 | GSD353 | Freight on Purchased Trfrs | 00000000693 | SL | 1,720 | Albuquerque | NM | 97119 |
| 00000000628 | 206.00 | 178.53 | 17.20 | 195.73 | 10.27 | 120 | 11/30/2005 | 50030 | 11/1/2005 | GSD356 | Freight on Purchased Pal Trfrs | 00000000695 | SL | 1,720 | Albuquerque | NM | 97119 |
| 00000000629 | 206.00 | 178.53 | 17.20 | 195.73 | 10.27 | 120 | 11/30/2005 | 50030 | 11/1/2005 | GSD358 | Freight on purchased Pal Trfrs | 00000000697 | SL | 1,720 | Albuquerque | NM | 97119 |
| 00000000630 | 206.00 | 178.53 | 17.20 | 195.73 | 10.27 | 120 | 11/30/2005 | 50030 | 11/1/2005 | GSD359 | Freight on purchased Pal Trfrs | 00000000698 | SL | 1,720 | Albuquerque | NM | 97119 |
| 00000000631 | 206.00 | 178.53 | 17.20 | 195.73 | 10.27 | 120 | 11/30/2005 | 50030 | 11/1/2005 | GSD360 | Freight on purchase Pal Trfrs | 00000000699 | SL | 1,720 | Albuquerque | NM | 97119 |
| 00000000632 | 3,752.00 | 3,280.68 | 314.20 | 3,594.88 | 157.12 | 120 | 10/31/2005 | 50020 | 10/1/2005 | GSD361 | New 2005 Clyde 2710 Dolly | 00000000633 | SL | 31,420 | Denver | CO | 80249 |
| 00000000633 | 3,752.00 | 3,280.68 | 314.20 | 3,594.88 | 157.12 | 120 | 10/31/2005 | 50020 | 10/1/2005 | GSD362 | New 2005 Clyde 2710 Dolly | 00000000633 | SL | 31,420 | Denver | CO | 80249 |
| 00000000634 | 3,752.00 | 3,280.68 | 314.20 | 3,594.88 | 157.12 | 120 | 10/31/2005 | 50020 | 10/1/2005 | GSD363 | New 2005 Clyde 2710 Dolly | 00000000634 | SL | 31,420 | Denver | CO | 80249 |
| 00000000635 | 3,752.00 | 3,280.68 | 314.20 | 3,594.88 | 157.12 | 120 | 10/31/2005 | 50020 | 10/1/2005 | GSD364 | New 2005 Clyde 2710 Dolly | 00000000635 | SL | 31,420 | Denver | CO | 80249 |
| 00000000636 | 3,752.00 | 3,280.68 | 314.20 | 3,594.88 | 157.12 | 120 | 10/31/2005 | 50020 | 10/1/2005 | GSD365 | New 2005 Clyde 2710 Dolly | 00000000636 | SL | 31,420 | Denver | CO | 80249 |
| 00000000637 | 2,825.00 | 2,471.88 | 235.40 | 2,707.28 | 117.72 | 120 | 10/31/2005 | 50070 | 10/1/2005 | GSD406 | New 2005 Clyde 2710 Dolly | 00000000637 | SL | 23,540 | Denver | CO | 80249 |
| 00000000638 | 2,825.00 | 2,471.88 | 235.40 | 2,707.28 | 117.72 | 120 | 10/31/2005 | 50210 | 10/1/2005 | GSD407 | New 2005 Clyde 2710 Dolly | 00000000638 | SL | 23,540 | Billings | MT | 25311 |
| 00000000639 | 2,825.00 | 2,471.88 | 235.40 | 2,707.28 | 117.72 | 120 | 10/31/2005 | 50070 | 10/1/2005 | GSD408 | New 2005 Clyde 2710 Dolly | 00000000639 | SL | 23,540 | Billings | MT | 59101 |

| ID | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Description | Ref | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000640 | 2,825.00 | 2,471.88 | 235.40 | 2,707.28 | 117.72 | 120 | 10/31/2005 | 50070 | 10/1/2005 GSD409 | New 2005 Clyde 2710 Dolly | 00000000640 SL | 23,540 Billings | MT | 59101 |
| 00000000641 | 2,825.00 | 2,471.88 | 235.40 | 2,707.28 | 117.72 | 120 | 10/31/2005 | 50210 | 10/1/2005 GSD410 | New 2005 Clyde 2710 Dolly | 00000000641 SL | 23,540 Charleston | WV | 25311 |
| 00000000642 | 2,825.00 | 2,471.88 | 235.40 | 2,707.28 | 117.72 | 120 | 10/31/2005 | 50100 | 10/1/2005 GSD411 | New 2005 Clyde 2710 Dolly | 00000000642 SL | 23,540 Portland | OR | 97218 |
| 00000000643 | 2,825.00 | 2,471.88 | 235.40 | 2,707.28 | 117.72 | 120 | 10/31/2005 | 50210 | 10/1/2005 GSD412 | New 2005 Clyde 2710 Dolly | 00000000643 SL | 23,540 Charleston | WV | 25311 |
| 00000000644 | 2,825.00 | 2,471.88 | 235.40 | 2,707.28 | 117.72 | 120 | 10/31/2005 | 50070 | 10/1/2005 GSD413 | New 2005 Clyde 2710 Dolly | 00000000644 SL | 23,540 Billings | MT | 59101 |
| 00000000645 | 2,825.00 | 2,471.88 | 235.40 | 2,707.28 | 117.72 | 120 | 10/31/2005 | 50130 | 10/1/2005 GSD414 | New 2005 Clyde 2710 Dolly | 00000000645 SL | 23,540 Sacramento | CA | 95837 |
| 00000000646 | 2,825.00 | 2,471.88 | 235.40 | 2,707.28 | 117.72 | 120 | 10/31/2005 | 50070 | 10/1/2005 GSD415 | New 2005 Clyde 2710 Dolly | 00000000646 SL | 23,540 Billings | MT | 59101 |
| 00000000647 | 2,825.00 | 2,471.88 | 235.40 | 2,707.28 | 117.72 | 120 | 10/31/2005 | 50130 | 10/1/2005 GSD416 | New 2005 Clyde 2710 Dolly | 00000000647 SL | 23,540 Sacramento | CA | 95837 |
| 00000000648 | 2,825.00 | 2,471.88 | 235.40 | 2,707.28 | 117.72 | 120 | 10/31/2005 | 50130 | 10/1/2005 GSD417 | New 2005 Clyde 2710 Dolly | 00000000648 SL | 23,540 Sacramento | CA | 95837 |
| 00000000649 | 2,825.00 | 2,471.88 | 235.40 | 2,707.28 | 117.72 | 120 | 10/31/2005 | 50070 | 10/1/2005 GSD418 | New 2005 Clyde 2710 Dolly | 00000000649 SL | 23,540 Billings | MT | 59101 |
| 00000000650 | 2,825.00 | 2,471.88 | 235.40 | 2,707.28 | 117.72 | 120 | 10/31/2005 | 50070 | 10/1/2005 GSD419 | New 2005 Clyde 2710 Dolly | 00000000650 SL | 23,540 Billings | MT | 59101 |
| 00000000651 | 2,825.00 | 2,471.88 | 235.40 | 2,707.28 | 117.72 | 120 | 10/31/2005 | 50070 | 10/1/2005 GSD420 | New 2005 Clyde 2710 Dolly | 00000000651 SL | 23,540 Billings | MT | 59101 |
| 00000000652 | 2,825.00 | 2,471.88 | 235.40 | 2,707.28 | 117.72 | 120 | 10/31/2005 | 50130 | 10/1/2005 GSD421 | New 2005 Clyde 2710 Dolly | 00000000652 SL | 23,540 Sacramento | CA | 95837 |
| 00000000653 | 2,825.00 | 2,471.88 | 235.40 | 2,707.28 | 117.72 | 120 | 10/31/2005 | 50070 | 10/1/2005 GSD422 | New 2005 Clyde 2710 Dolly | 00000000653 SL | 23,540 Billings | MT | 59101 |
| 00000000654 | 2,825.00 | 2,471.88 | 235.40 | 2,707.28 | 117.72 | 120 | 10/31/2005 | 50070 | 10/1/2005 GSD423 | New 2005 Clyde 2710 Dolly | 00000000654 SL | 23,540 Billings | MT | 59101 |
| 00000000655 | 2,825.00 | 2,471.88 | 235.40 | 2,707.28 | 117.72 | 120 | 10/31/2005 | 50070 | 10/1/2005 GSD424 | New 2005 Clyde 2710 Dolly | 00000000655 SL | 23,540 Billings | MT | 59101 |
| 00000000656 | 2,825.00 | 2,471.88 | 235.40 | 2,707.28 | 117.72 | 120 | 10/31/2005 | 50070 | 10/1/2005 GSD425 | New 2005 Clyde 2710 Dolly | 00000000656 SL | 23,540 Billings | MT | 59101 |
| 00000000659 |  |  |  |  |  | 120 | 12/1/2003 | 59999 | 12/1/2003 KL04 |  |  |  | CA |  |
| 00000000660 | 507.00 | 494.33 | 12.67 | 507.00 |  | 120 | 10/11/2004 | 50070 | 10/1/2004 BL02 | Used 1982 FMCJCPL2KL K loader | 00000000660 SL | 0,000 Sacramento | CA | 95827 |
| 00000000661 |  | (12.87) | 12.87 |  |  | 120 | 10/11/2004 | 50070 | 10/1/2004 BL02 | 1985 Cochran Belt Loader |  | 0,000 Billings | MT | 59101 |
| 00000000662 | 750.00 | 515.00 |  | 515.00 |  | 120 | 10/11/2004 | 59900 | 10/1/2004 BL04 | 1985 Cochran Model CKC600L |  | 0,000 Elk Grove | CA | 95624 |
| 00000000663 | 750.00 | 750.00 |  | 750.00 |  | 120 | 10/11/2004 | 50235 | 10/1/2004 BL04 | Belt loader/Used 1974 Chochran |  | 0,000 Austin | TX | 78719 |
| 00000000664 | 162.05 | 139.09 | 13.50 | 152.59 | 9.46 | 120 | 1/1/2003 | 50071 | 1/1/2003 BL01 |  |  | 1,350 Billings | MT | 59101 |
| 00000000665 | 162.05 | 139.09 | 13.50 | 152.59 | 9.46 | 120 | 12/8/2005 | 50160 | 12/1/2005 GSD335 | 1998 Clyde 15F2566 | 00000000675 SL | 1,350 Tucson | AZ | 85706 |
| 00000000666 | 162.05 | 139.09 | 13.50 | 152.59 | 9.46 | 120 | 12/8/2005 | 50160 | 12/1/2005 GSD336 | 1998 Clyde 15F2566 | 00000000676 SL | 1,350 Tucson | AZ | 85706 |
| 00000000667 | 162.05 | 139.09 | 13.50 | 152.59 | 9.46 | 120 | 12/8/2005 | 50160 | 12/1/2005 GSD339 | 1998 Clyde 15F2566 | 00000000679 SL | 1,350 Tucson | AZ | 85706 |
| 00000000668 | 162.05 | 139.09 | 13.50 | 152.59 | 9.46 | 120 | 12/8/2005 | 50160 | 12/1/2005 GSD342 | 1998 Clyde 15F2566 | 00000000682 SL | 1,350 Tucson | AZ | 85706 |
| 00000000669 | 162.05 | 139.09 | 13.50 | 152.59 | 9.46 | 120 | 12/8/2005 | 50160 | 12/1/2005 GSD344 | 1998 Clyde 15F2566 | 00000000684 SL | 1,350 Tucson | AZ | 85706 |
| 00000000670 | 162.05 | 139.09 | 13.50 | 152.59 | 9.46 | 120 | 12/8/2005 | 50160 | 12/1/2005 GSD351 | 1998 Clyde 15F2566 | 00000000691 SL | 1,350 Tucson | AZ | 85706 |
| 00000000671 | 162.05 | 139.09 | 13.50 | 152.59 | 9.46 | 120 | 12/8/2005 | 50160 | 12/1/2005 GSD354 | 1998 Clyde 15F2566 | 00000000694 SL | 1,350 Tucson | AZ | 85706 |
| 00000000672 | 162.05 | 139.09 | 13.50 | 152.59 | 9.46 | 120 | 12/8/2005 | 50160 | 12/1/2005 GSD357 | 1998 Clyde 15F2566 | 00000000696 SL | 1,350 Tucson | AZ | 85706 |
| 00000000675 | 1,393.60 | 1,219.40 | 116.10 | 1,335.50 | 58.10 | 120 | 10/12/2005 | 50160 | 10/1/2005 GSD338 | 1998 Clyde 15F2566 | 00000000678 SL | 11,610 Tucson | AZ | 85706 |
| 00000000676 | 1,393.60 | 1,219.40 | 116.10 | 1,335.50 | 58.10 | 120 | 10/12/2005 | 50160 | 10/1/2005 GSD335 | 1998 Clyde 15F2566 Pallet Trai | 00000000675 SL | 11,610 Tucson | AZ | 85706 |
| 00000000677 | 1,393.60 | 1,219.40 | 116.10 | 1,335.50 | 58.10 | 120 | 10/12/2005 | 50160 | 10/1/2005 GSD336 | 1998 Clyde 15F2566 | 00000000676 SL | 11,610 Tucson | AZ | 85706 |
| 00000000678 | 1,393.60 | 1,219.40 | 116.10 | 1,335.50 | 58.10 | 120 | 10/12/2005 | 50160 | 10/1/2005 GSD337 | 1998 Clyde 15F2566 | 00000000677 SL | 11,610 Tucson | AZ | 85706 |
| 00000000679 | 1,393.60 | 1,219.40 | 116.10 | 1,335.50 | 58.10 | 120 | 10/12/2005 | 50160 | 10/1/2005 GSD339 | 1998 Clyde 15F2566 | 00000000679 SL | 11,610 Tucson | AZ | 85706 |
| 00000000680 | 1,393.60 | 1,219.40 | 116.10 | 1,335.50 | 58.10 | 120 | 10/12/2005 | 50160 | 10/1/2005 GSD340 | 1998 Clyde 15F2566 | 00000000680 SL | 11,610 Tucson | AZ | 85706 |
| 00000000681 | 1,393.60 | 1,219.40 | 116.10 | 1,335.50 | 58.10 | 120 | 10/12/2005 | 50160 | 10/1/2005 GSD341 | 1998 Clyde 15F2566 | 00000000681 SL | 11,610 Tucson | AZ | 85706 |
| 00000000682 | 1,393.60 | 1,219.40 | 116.10 | 1,335.50 | 58.10 | 120 | 10/12/2005 | 50160 | 10/1/2005 GSD342 | 1998 Clyde 15F2566 | 00000000682 SL | 11,610 Tucson | AZ | 85706 |
| 00000000683 | 1,393.60 | 1,219.40 | 116.10 | 1,335.50 | 58.10 | 120 | 10/12/2005 | 50160 | 10/1/2005 GSD343 | 1998 Clyde 15F2566 | 00000000683 SL | 11,610 Tucson | AZ | 85706 |
| 00000000684 | 1,393.60 | 1,219.40 | 116.10 | 1,335.50 | 58.10 | 120 | 10/12/2005 | 50160 | 10/1/2005 GSD344 | 1998 Clyde 15F2566 | 00000000684 SL | 11,610 Tucson | AZ | 85706 |
| 00000000685 | 1,393.60 | 1,219.40 | 116.10 | 1,335.50 | 58.10 | 120 | 10/12/2005 | 50160 | 10/1/2005 GSD345 | 1998 Clyde 15F2566 | 00000000685 SL | 11,610 Tucson | AZ | 85706 |
| 00000000686 | 1,393.60 | 1,219.40 | 116.10 | 1,335.50 | 58.10 | 120 | 10/12/2005 | 50160 | 10/1/2005 GSD346 | 1998 Clyde 15F2566 | 00000000686 SL | 11,610 Tucson | AZ | 85706 |
| 00000000687 | 1,393.60 | 1,219.40 | 116.10 | 1,335.50 | 58.10 | 120 | 10/12/2005 | 50160 | 10/1/2005 GSD347 | 1998 Clyde 15F2566 | 00000000687 SL | 11,610 Tucson | AZ | 85706 |
| 00000000688 | 1,393.60 | 1,219.40 | 116.10 | 1,335.50 | 58.10 | 120 | 10/12/2005 | 50160 | 10/1/2005 GSD348 | 1998 Clyde 15F2566 | 00000000688 SL | 11,610 Tucson | AZ | 85706 |
| 00000000689 | 1,393.60 | 1,219.40 | 116.10 | 1,335.50 | 58.10 | 120 | 10/12/2005 | 50160 | 10/1/2005 GSD349 | 1998 Clyde 15F2566 | 00000000689 SL | 11,610 Tucson | AZ | 85706 |
| 00000000690 | 1,393.60 | 1,219.40 | 116.10 | 1,335.50 | 58.10 | 120 | 10/12/2005 | 50160 | 10/1/2005 GSD350 | 1998 Clyde 15F2566 | 00000000690 SL | 11,610 Tucson | AZ | 85706 |
| 00000000691 | 1,393.60 | 1,219.40 | 116.10 | 1,335.50 | 58.10 | 120 | 10/12/2005 | 50160 | 10/1/2005 GSD351 | 1998 Clyde 15F2566 | 00000000691 SL | 11,610 Tucson | AZ | 85706 |
| 00000000692 | 1,393.60 | 1,219.40 | 116.10 | 1,335.50 | 58.10 | 120 | 10/12/2005 | 50030 | 10/1/2005 GSD352 | 1998 Clyde 15F2566 | 00000000692 SL | 11,610 Albuquerque | NM | 97119 |
| 00000000693 | 1,393.60 | 1,219.40 | 116.10 | 1,335.50 | 58.10 | 120 | 10/12/2005 | 50030 | 10/1/2005 GSD353 | 1998 Clyde 15F2566 | 00000000693 SL | 11,610 Albuquerque | NM | 97119 |
| 00000000694 | 1,393.60 | 1,219.40 | 116.10 | 1,335.50 | 58.10 | 120 | 10/12/2005 | 50160 | 10/1/2005 GSD354 | 1998 Clyde 15F2566 | 00000000694 SL | 11,610 Tucson | AZ | 85706 |
| 00000000695 | 1,393.60 | 1,219.40 | 116.10 | 1,335.50 | 58.10 | 120 | 10/12/2005 | 50030 | 10/1/2005 GSD356 | 1998 Clyde 15F2566 | 00000000695 SL | 11,610 Albuquerque | NM | 97119 |
| 00000000696 | 1,393.60 | 1,219.40 | 116.10 | 1,335.50 | 58.10 | 120 | 10/12/2005 | 50160 | 10/1/2005 GSD357 | 1998 Clyde 15F2566 | 00000000696 SL | 11,610 Tucson | AZ | 85706 |
| 00000000697 | 1,393.60 | 1,219.40 | 116.10 | 1,335.50 | 58.10 | 120 | 10/12/2005 | 50030 | 10/1/2005 GSD358 | 1998 Clyde 15F2566 | 00000000697 SL | 11,610 Albuquerque | NM | 97119 |
| 00000000698 | 1,393.60 | 1,219.40 | 116.10 | 1,335.50 | 58.10 | 120 | 10/12/2005 | 50030 | 10/1/2005 GSD359 | 1998 Clyde 15F2566 | 00000000698 SL | 11,610 Albuquerque | NM | 97119 |
| 00000000699 | 1,393.60 | 1,219.40 | 116.10 | 1,335.50 | 58.10 | 120 | 10/12/2005 | 50030 | 10/1/2005 GSD360 | 1998 Clyde 15F2566 | 00000000699 SL | 11,610 Albuquerque | NM | 97119 |
| 00000000700 | 3,752.00 | 3,189.20 | 312.70 | 3,501.90 | 250.10 | 120 | 1/1/2006 | 50220 | 1/1/2006 GSD366 | New Clyde 2005 2710 Pallet Tra | 00000000700 SL | 31,270 Tulsa | OK | 74115 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000701 | 3,752.00 | 3,189.20 | 312.70 | 3,501.90 | 250.10 | 120 | 1/1/2006 | 50020 | 1/1/2006 | GSD367 | New Clyde 2005 2710 Pallet Tra | 0000000000701 SL | 31,270 | Denver | CO | 80249 |
| 0000000000702 | 3,752.00 | 3,189.20 | 312.70 | 3,501.90 | 250.10 | 120 | 1/1/2006 | 50130 | 1/1/2006 | GSD368 | New Clyde 2005 2710 Pallet Tra | 0000000000702 SL | 31,270 | Sacramento | CA | 95837 |
| 0000000000703 | 3,752.00 | 3,189.20 | 312.70 | 3,501.90 | 250.10 | 120 | 1/1/2006 | 50020 | 1/1/2006 | GSD369 | New Clyde 2005 2710 Pallet Tra | 0000000000703 SL | 31,270 | Denver | CO | 80249 |
| 0000000000704 | 3,752.00 | 3,189.20 | 312.70 | 3,501.90 | 250.10 | 120 | 1/1/2006 | 50020 | 1/1/2006 | GSD370 | New Clyde 2005 2710 Pallet Tra | 0000000000704 SL | 31,270 | Denver | CO | 80249 |
| 0000000000705 | 3,752.00 | 3,189.20 | 312.70 | 3,501.90 | 250.10 | 120 | 1/1/2006 | 50020 | 1/1/2006 | GSD371 | New Clyde 2005 2710 Pallet Tra | 0000000000705 SL | 31,270 | Denver | CO | 80249 |
| 0000000000706 | 3,752.00 | 3,189.20 | 312.70 | 3,501.90 | 250.10 | 120 | 1/1/2006 | 50020 | 1/1/2006 | GSD372 | New Clyde 2005 2710 Pallet Tra | 0000000000706 SL | 31,270 | Denver | CO | 80249 |
| 0000000000707 | 3,752.00 | 3,189.20 | 312.70 | 3,501.90 | 250.10 | 120 | 1/1/2006 | 50020 | 1/1/2006 | GSD373 | New Clyde 2005 2710 Pallet Tra | 0000000000707 SL | 31,270 | Denver | CO | 80249 |
| 0000000000708 | 3,752.00 | 3,189.20 | 312.70 | 3,501.90 | 250.10 | 120 | 1/1/2006 | 50020 | 1/1/2006 | GSD374 | New Clyde 2005 2710 Pallet Tra | 0000000000708 SL | 31,270 | Denver | CO | 80249 |
| 0000000000709 | 3,752.00 | 3,189.20 | 312.70 | 3,501.90 | 250.10 | 120 | 1/1/2006 | 50130 | 1/1/2006 | GSD375 | New Clyde 2005 2710 Pallet Tra | 0000000000709 SL | 31,270 | Sacramento | CA | 95837 |
| 0000000000710 | 3,752.00 | 3,189.20 | 312.70 | 3,501.90 | 250.10 | 120 | 1/1/2006 | 59900 | 1/1/2006 | GSD376 | New Clyde 2005 2710 Pallet Tra | 0000000000710 SL | 31,270 | Elk Grove | CA | 95624 |
| 0000000000711 | 3,752.00 | 3,189.20 | 312.70 | 3,501.90 | 250.10 | 120 | 1/1/2006 | 50020 | 1/1/2006 | GSD377 | New Clyde 2005 2710 Pallet Tra | 0000000000711 SL | 31,270 | Denver | CO | 80249 |
| 0000000000712 | 3,752.00 | 3,189.20 | 312.70 | 3,501.90 | 250.10 | 120 | 1/1/2006 | 50020 | 1/1/2006 | GSD378 | New Clyde 2005 2710 Pallet Tra | 0000000000712 SL | 31,270 | Denver | CO | 80249 |
| 0000000000713 | 3,752.00 | 3,189.20 | 312.70 | 3,501.90 | 250.10 | 120 | 1/31/2006 | 50130 | 1/1/2006 | GSD379 | New Clyde 2005 2710 Pallet Tra | 0000000000713 SL | 31,270 | Denver | CO | 80249 |
| 0000000000714 | 3,752.00 | 3,189.20 | 312.70 | 3,501.90 | 250.10 | 120 | 1/1/2006 | 50020 | 1/1/2006 | GSD380 | New Clyde 2005 2710 Pallet Tra | 0000000000714 SL | 31,270 | Sacramento | CA | 95837 |
| 0000000000715 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD361 | Freight Charges for GSD361 | 0000000000632 SL | 1,080 | Denver | CO | 80249 |
| 0000000000716 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD362 | Freight Charges GSD362 | 0000000000633 SL | 1,080 | Denver | CO | 80249 |
| 0000000000717 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD363 | Freight charges GSD363 | 0000000000634 SL | 1,080 | Denver | CO | 80249 |
| 0000000000718 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD364 | Freight Charges GSD364 | 0000000000635 SL | 1,080 | Denver | CO | 80249 |
| 0000000000719 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD365 | Freight Charges GSD365 | 0000000000636 SL | 1,080 | Denver | CO | 80249 |
| 0000000000720 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50220 | 2/1/2006 | GSD366 | Freight Charges GSD366 | 0000000000700 SL | 1,080 | Tulsa | OK | 74115 |
| 0000000000721 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD367 | Freight Charges GSD367 | 0000000000701 SL | 1,080 | Denver | CO | 80249 |
| 0000000000722 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50130 | 2/1/2006 | GSD368 | Freight Charges GSD368 | 0000000000702 SL | 1,080 | Sacramento | CA | 95837 |
| 0000000000723 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD369 | Freight Charges GSD369 | 0000000000703 SL | 1,080 | Denver | CO | 80249 |
| 0000000000724 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD370 | Freight Charges GSD370 | 0000000000704 SL | 1,080 | Denver | CO | 80249 |
| 0000000000725 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD371 | Freight Charges GSD371 | 0000000000705 SL | 1,080 | Denver | CO | 80249 |
| 0000000000726 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD372 | Freight Charges GSD372 | 0000000000706 SL | 1,080 | Denver | CO | 80249 |
| 0000000000727 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD373 | Freight Charges GSD373 | 0000000000707 SL | 1,080 | Denver | CO | 80249 |
| 0000000000728 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD374 | Freight Charges GSD374 | 0000000000708 SL | 1,080 | Denver | CO | 80249 |
| 0000000000729 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD375 | Freight Charges GSD375 | 0000000000709 SL | 1,080 | Sacramento | CA | 95837 |
| 0000000000730 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50130 | 2/1/2006 | GSD376 | Freight Charges GSD376 | 0000000000710 SL | 1,080 | Elk Grove | CA | 95624 |
| 0000000000731 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD377 | Freight Charges GSD377 | 0000000000711 SL | 1,080 | Denver | CO | 80249 |
| 0000000000732 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD378 | Freight Charges GSD378 | 0000000000712 SL | 1,080 | Denver | CO | 80249 |
| 0000000000733 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD379 | Freight Charges GSD379 | 0000000000713 SL | 1,080 | Denver | CO | 80249 |
| 0000000000734 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD380 | Freight Charges GSD380 | 0000000000714 SL | 1,080 | Sacramento | CA | 95837 |
| 0000000000735 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD381 | Freight Charges GSD381 | 0000000000584 SL | 1,080 | Denver | CO | 80249 |
| 0000000000736 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD382 | Freight Charges GSD382 | 0000000000585 SL | 1,080 | Denver | CO | 80249 |
| 0000000000737 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD383 | Freight Charges GSD383 | 0000000000586 SL | 1,080 | Denver | CO | 80249 |
| 0000000000738 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD384 | Freight Charges GSD384 | 0000000000587 SL | 1,080 | Sacramento | CA | 95837 |
| 0000000000739 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50130 | 2/1/2006 | GSD385 | Freight Charges GSD385 | 0000000000588 SL | 1,080 | Denver | CO | 80249 |
| 0000000000740 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD386 | Freight Charges GSD386 | 0000000000589 SL | 1,080 | Denver | CO | 80249 |
| 0000000000741 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD387 | Freight Charges GSD387 | 0000000000590 SL | 1,080 | Denver | CO | 80249 |
| 0000000000742 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD388 | Freight Charges GSD388 | 0000000000591 SL | 1,080 | Denver | CO | 80249 |
| 0000000000743 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50220 | 2/1/2006 | GSD389 | Freight Charges GSD389 | 0000000000592 SL | 1,080 | Tulsa | OK | 74115 |
| 0000000000744 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD390 | Freight Charges GSD390 | 0000000000593 SL | 1,080 | Denver | CO | 80249 |
| 0000000000745 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD391 | Freight Charges GSD391 | 0000000000594 SL | 1,080 | Denver | CO | 80249 |
| 0000000000746 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD392 | Freight Charges GSD392 | 0000000000595 SL | 1,080 | Denver | CO | 80249 |
| 0000000000747 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD393 | Freight Charges GSD393 | 0000000000596 SL | 1,080 | Denver | CO | 80249 |
| 0000000000748 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD394 | Freight Charges GSD394 | 0000000000597 SL | 1,080 | Denver | CO | 80249 |
| 0000000000749 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD395 | Freight Charges GSD395 | 0000000000598 SL | 1,080 | Denver | CO | 80249 |
| 0000000000750 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD396 | Freight Charges GSD396 | 0000000000599 SL | 1,080 | Tulsa | OK | 74115 |
| 0000000000751 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD397 | Freight Charges GSD397 | 0000000000600 SL | 1,080 | Denver | CO | 80249 |
| 0000000000752 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD398 | Freight Charges GSD398 | 0000000000601 SL | 1,080 | Denver | CO | 80249 |
| 0000000000753 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD399 | Freight Charges GSD399 | 0000000000602 SL | 1,080 | Denver | CO | 80249 |
| 0000000000754 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD400 | Freight Charges GSD400 | 0000000000603 SL | 1,080 | Denver | CO | 80249 |
| 0000000000755 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD401 | Freight Charges GSD401 | 0000000000604 SL | 1,080 | Denver | CO | 80249 |
| 0000000000756 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD402 | Freight Charges GSD402 | 0000000000605 SL | 1,080 | Denver | CO | 80249 |
| 0000000000757 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD403 | Freight Charges GSD403 | 0000000000606 SL | 1,080 | Denver | CO | 80249 |
| 0000000000758 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD404 | Freight Charges GSD404 | 0000000000607 SL | 1,080 | Denver | CO | 80249 |

| ID | Val1 | Val2 | Val3 | Val4 | Val5 | Val6 | Date1 | Code1 | Date2 | Ref | Description | SubID | Type | Zip | City | State | Zip2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000759 | 130.00 | 109.42 | 10.80 | 120.22 | 9.78 | 120 | 2/1/2006 | 50020 | 2/1/2006 | GSD405 | Freight Charges GSD-405 | 00000000608 | SL | 1,080 | Denver | CO | 80249 |
| 00000000760 | 142.50 | 119.94 | 11.90 | 131.84 | 10.66 | 120 | 2/1/2006 | 50070 | 2/1/2006 | GSD406 | Freight Charges GSD-406 | 00000000637 | SL | 1,190 | Billings | MT | 59101 |
| 00000000761 | 142.50 | 119.94 | 11.90 | 131.84 | 10.66 | 120 | 2/1/2006 | 50210 | 2/1/2006 | GSD407 | Freight Charges GSD-407 | 00000000638 | SL | 1,190 | Charleston | WV | 25311 |
| 00000000762 | 142.50 | 119.94 | 11.90 | 131.84 | 10.66 | 120 | 2/1/2006 | 50070 | 2/1/2006 | GSD408 | Freight Charges GSD-408 | 00000000639 | SL | 1,190 | Billings | MT | 59101 |
| 00000000763 | 142.50 | 119.94 | 11.90 | 131.84 | 10.66 | 120 | 2/1/2006 | 50070 | 2/1/2006 | GSD409 | Freight Charges GSD-409 | 00000000640 | SL | 1,190 | Billings | MT | 59101 |
| 00000000764 | 142.50 | 119.94 | 11.90 | 131.84 | 10.66 | 120 | 2/1/2006 | 50210 | 2/1/2006 | GSD410 | Freight Charges GSD-410 | 00000000641 | SL | 1,190 | Charleston | WV | 25311 |
| 00000000765 | 142.50 | 119.94 | 11.90 | 131.84 | 10.66 | 120 | 2/1/2006 | 50100 | 2/1/2006 | GSD411 | Freight Charges GSD-411 | 00000000642 | SL | 1,190 | Portland | OR | 97218 |
| 00000000766 | 142.50 | 119.94 | 11.90 | 131.84 | 10.66 | 120 | 2/1/2006 | 50210 | 2/1/2006 | GSD412 | Freight Charges GSD-06 | 00000000643 | SL | 1,190 | Charleston | WV | 25311 |
| 00000000767 | 142.50 | 119.94 | 11.90 | 131.84 | 10.66 | 120 | 2/1/2006 | 50070 | 2/1/2006 | GSD413 | Freight Charges GSD-413 | 00000000644 | SL | 1,190 | Billings | MT | 59101 |
| 00000000768 | 142.50 | 119.94 | 11.90 | 131.84 | 10.66 | 120 | 2/1/2006 | 50130 | 2/1/2006 | GSD414 | Freight Charges GSD-414 | 00000000645 | SL | 1,190 | Sacramento | CA | 95837 |
| 00000000769 | 142.50 | 119.94 | 11.90 | 131.84 | 10.66 | 120 | 2/1/2006 | 50070 | 2/1/2006 | GSD415 | Freight Charges GSD-415 | 00000000646 | SL | 1,190 | Billings | MT | 59101 |
| 00000000770 | 142.50 | 119.94 | 11.90 | 131.84 | 10.66 | 120 | 2/1/2006 | 50130 | 2/1/2006 | GSD416 | Freight Charges GSD-416 | 00000000647 | SL | 1,190 | Sacramento | CA | 95837 |
| 00000000771 | 142.50 | 119.94 | 11.90 | 131.84 | 10.66 | 120 | 2/1/2006 | 50130 | 2/1/2006 | GSD417 | Freight Charges GSD-417 | 00000000648 | SL | 1,190 | Sacramento | CA | 95837 |
| 00000000772 | 142.50 | 119.94 | 11.90 | 131.84 | 10.66 | 120 | 2/1/2006 | 50070 | 2/1/2006 | GSD418 | Freight Charges GSD-418 | 00000000649 | SL | 1,190 | Billings | MT | 59101 |
| 00000000773 | 142.50 | 119.94 | 11.90 | 131.84 | 10.66 | 120 | 2/1/2006 | 50070 | 2/1/2006 | GSD419 | Freight Charges GSD-419 | 00000000650 | SL | 1,190 | Billings | MT | 59101 |
| 00000000774 | 142.50 | 119.94 | 11.90 | 131.84 | 10.66 | 120 | 2/1/2006 | 50070 | 2/1/2006 | GSD420 | Freight Charges GSD-20 | 00000000651 | SL | 1,190 | Billings | MT | 59101 |
| 00000000775 | 142.50 | 119.94 | 11.90 | 131.84 | 10.66 | 120 | 2/1/2006 | 50070 | 2/1/2006 | GSD424 | Freight Charges GSD-424 | 00000000655 | SL | 1,190 | Billings | MT | 59101 |
| 00000000776 | 142.50 | 119.94 | 11.90 | 131.84 | 10.66 | 120 | 2/1/2006 | 50130 | 2/1/2006 | GSD425 | Freight Charges GSD-425 | 00000000656 | SL | 1,190 | Sacramento | CA | 95837 |
| 00000000777 | 142.50 | 119.94 | 11.90 | 131.84 | 10.66 | 120 | 2/1/2006 | 50070 | 2/1/2006 | GSD421 | Freight Charges GSD-421 | 00000000652 | SL | 1,190 | Billings | MT | 59101 |
| 00000000778 | 142.50 | 119.94 | 11.90 | 131.84 | 10.66 | 120 | 2/1/2006 | 50070 | 2/1/2006 | GSD422 | Freight Charges GSD-422 | 00000000653 | SL | 1,190 | Billings | MT | 59101 |
| 00000000779 | 142.50 | 119.94 | 11.90 | 131.84 | 10.66 | 120 | 2/1/2006 | 50070 | 2/1/2006 | GSD423 | Freight Charges GSD-423 | 00000000654 | SL | 1,190 | Billings | MT | 59101 |
| 00000000780 | 7,645.81 | 6,435.22 | 637.20 | 7,072.42 | 573.39 | 120 | 2/1/2006 | 50013 | 2/1/2006 |  | 45 Gravity Conveyor Sections |  |  | 63,720 | Tucson | AZ | 85706 |
| 00000000781 |  | (62.49) | 62.49 |  |  | 120 | 2/1/2006 |  | 2/1/2006 | CS04 | 1995 Clyde Crew Stairs 15F1900 |  | SL | 0.000 | Seattle | WA | 98108 |
| 00000000781 | 2,500.00 | 2,166.66 | 145.81 | 2,312.47 | 187.53 | 120 | 2/1/2006 | 50235 | 2/1/2006 | CS04 | 1995 Clyde Crew Stairs 15F1900 |  | SL | 20,830 | Austin | TX | 78719 |
| 00000000783 | 7,158.82 | 6,025.34 | 596.60 | 6,521.94 | 536.88 | 120 | 2/1/2006 | 50160 | 3/1/2006 |  | New Ball Deck Scale |  | SL | 59,660 | Tucson | AZ | 85706 |
| 00000000785 | 17,900.00 | 14,916.67 | 1,491.70 | 16,408.37 | 1,491.63 | 120 | 3/1/2006 | 50160 | 3/1/2006 |  | Low Profile Lift |  | SL | 149,170 | Tucson | AZ | 85706 |
| 00000000786 | 1,200.00 | 1,000.00 | 100.00 | 1,100.00 | 100.00 | 120 | 3/1/2006 | 50160 | 3/1/2006 |  | Cross dock ramp SL-009 |  | SL | 10,000 | Tucson | AZ | 85706 |
| 00000000787 | 1,700.00 | 1,402.50 | 141.70 | 1,544.20 | 155.80 | 120 | 4/30/2006 | 50160 | 4/1/2006 |  | 4 Landing Gears |  | SL | 14,170 | Tucson | AZ | 85706 |
| 00000000791 | 2,745.99 | 2,219.68 | 228.80 | 2,448.48 | 297.51 | 120 | 6/1/2006 | 50160 | 6/1/2006 | GSD336 | 1998 Clyde 15F2566 | 00000000676 | SL | 22,880 | Tucson | AZ | 85706 |
| 00000000792 | 2,252.43 | 1,820.71 | 187.70 | 2,008.41 | 244.02 | 120 | 6/1/2006 | 50160 | 6/1/2006 | GSD337 | Refurbish 1998 Clyde 15F2566 | 00000000677 | SL | 18,770 | Tucson | AZ | 85706 |
| 00000000793 | 2,139.13 | 1,729.13 | 178.30 | 1,907.43 | 231.70 | 120 | 6/1/2006 | 50160 | 6/1/2006 | GSD338 | Refurbish 1998 Clyde 15F2566 | 00000000678 | SL | 17,830 | Tucson | AZ | 85706 |
| 00000000794 | 2,244.94 | 1,814.66 | 187.10 | 2,001.76 | 243.18 | 120 | 6/1/2006 | 50160 | 6/1/2006 | GSD340 | Refurbish 1998 Clyde 15F256 | 00000000680 | SL | 18,710 | Tucson | AZ | 85706 |
| 00000000795 | 2,395.19 | 1,936.12 | 199.60 | 2,135.72 | 259.47 | 120 | 6/1/2006 | 50160 | 6/1/2006 | GSD343 | Refurbish 1998 Clyde 15F256 | 00000000683 | SL | 19,960 | Tucson | AZ | 85706 |
| 00000000796 | 3,011.60 | 2,434.38 | 251.00 | 2,685.38 | 326.22 | 120 | 6/1/2006 | 50160 | 6/1/2006 | GSD345 | Refurbish 1998 Clyde 15F256 | 00000000685 | SL | 25,100 | Tucson | AZ | 85706 |
| 00000000797 | 2,658.68 | 2,149.11 | 221.60 | 2,370.71 | 287.97 | 120 | 6/1/2006 | 50160 | 6/1/2006 | GSD347 | Refurbish 1998 Clyde 15F256 | 00000000687 | SL | 22,160 | Tucson | AZ | 85706 |
| 00000000798 | 2,662.00 | 2,151.78 | 221.80 | 2,373.58 | 288.42 | 120 | 6/1/2006 | 50160 | 6/1/2006 | GSD349 | Refurbish 1998 Clyde 15F256 | 00000000689 | SL | 22,180 | Tucson | AZ | 85706 |
| 00000000799 | 2,384.59 | 1,927.55 | 198.70 | 2,126.25 | 258.34 | 120 | 6/1/2006 | 50160 | 6/1/2006 | GSD350 | Refurbish 1998 Clyde 15F256 | 00000000690 | SL | 19,870 | Tucson | AZ | 85706 |
| 00000000800 | 2,404.38 | 1,943.55 | 200.40 | 2,143.95 | 260.43 | 120 | 6/1/2006 | 50160 | 6/1/2006 | GSD352 | Refurbish 1998 Clyde 15F256 | 00000000692 | SL | 20,040 | Tucson | AZ | 85706 |
| 00000000801 | 2,353.01 | 1,902.01 | 196.10 | 2,098.11 | 254.90 | 120 | 6/1/2006 | 50030 | 6/1/2006 | GSD353 | Refurbish 1998 Clyde 15F256 | 00000000693 | SL | 19,610 | Albuquerque | NM | 97119 |
| 00000000802 | 2,322.39 | 1,877.27 | 193.50 | 2,070.77 | 251.62 | 120 | 6/1/2006 | 50030 | 6/1/2006 | GSD356 | Refurbish 1998 Clyde 15F256 | 00000000695 | SL | 19,350 | Albuquerque | NM | 97119 |
| 00000000803 | 2,743.35 | 2,217.54 | 228.60 | 2,446.14 | 297.21 | 120 | 6/1/2006 | 50030 | 6/1/2006 | GSD359 | Refurbish 1998 Clyde 15F256 | 00000000698 | SL | 22,860 | Albuquerque | NM | 97119 |
| 00000000804 | 2,238.58 | 1,809.52 | 186.60 | 1,996.12 | 242.46 | 120 | 6/1/2006 | 50030 | 6/1/2006 | GSD360 | Refurbish 1998 Clyde 15F256 | 00000000699 | SL | 18,660 | Albuquerque | NM | 97119 |
| 00000000909 | 1,008.40 | 806.72 | 84.00 | 890.72 | 117.68 | 120 | 7/1/2006 | 50030 | 7/1/2006 | GSD358 | Refurbish 1998 Clyde |  | SL | 8,400 | Albuquerque | NM | 97119 |
| 00000000810 | 4,924.63 | 3,898.66 | 410.40 | 4,309.06 | 615.57 | 120 | 8/1/2006 | 50100 | 8/1/2006 |  | Install Conveyor | 00000000190 | SL | 41,040 | Portland | OR | 97218 |
| 00000000820 | 2,437.00 | 1,908.98 | 203.10 | 2,112.08 | 324.92 | 120 | 9/1/2005 | 50100 | 9/1/2006 |  | Install electrical | 00000000190 | SL | 20,310 | Portland | OR | 97218 |
| 00000000849 | 2,068.23 | 1,602.87 | 172.40 | 1,775.27 | 292.96 | 120 | 10/26/2006 | 50100 | 10/1/2006 | GSD438 | 1990 WASP. MOD #A03427D |  | SL | 17,240 | Portland | OR | 97218 |
| 00000000850 | 2,068.23 | 1,602.87 | 172.40 | 1,775.27 | 292.96 | 120 | 10/26/2006 | 50100 | 10/1/2006 | GSD439 | 1990. WASP. MOD #A03427D |  | SL | 17,240 | Portland | OR | 97218 |
| 00000000851 | 2,068.23 | 1,602.87 | 172.40 | 1,775.27 | 292.96 | 120 | 10/26/2006 | 50100 | 10/1/2006 | GSD440 | 1990. WASP. MOD #A03427D |  | SL | 17,240 | Portland | OR | 97218 |
| 00000000852 | 2,068.23 | 1,602.87 | 172.40 | 1,775.27 | 292.96 | 120 | 10/26/2006 | 50100 | 10/1/2006 | GSD441 | 1990. WASP. MOD #A03427D |  | SL | 17,240 | Portland | OR | 97218 |
| 00000000853 | 2,068.23 | 1,602.87 | 172.40 | 1,775.27 | 292.96 | 120 | 10/26/2006 | 50100 | 10/1/2006 | GSD442 | 1990. WASP. MOD #A03427D |  | SL | 17,240 | Portland | OR | 97218 |
| 00000000854 | 2,068.23 | 1,602.87 | 172.40 | 1,775.27 | 292.96 | 120 | 10/26/2006 | 50100 | 10/1/2006 | GSD443 | 1990. WASP. MOD #A03427D |  | SL | 17,240 | Portland | OR | 97218 |
| 00000000855 | 2,068.23 | 1,602.87 | 172.40 | 1,775.27 | 292.96 | 120 | 10/26/2006 | 50100 | 10/1/2006 | GSD444 | 1990. WASP. MOD #A03427D |  | SL | 17,240 | Portland | OR | 97218 |
| 00000000856 | 2,068.23 | 1,602.87 | 172.40 | 1,775.27 | 292.96 | 120 | 10/26/2006 | 50100 | 10/1/2006 | GSD445 | 1990. WASP. MOD #A03427D |  | SL | 17,240 | Portland | OR | 97218 |
| 00000000857 | 2,068.23 | 1,602.87 | 172.40 | 1,775.27 | 292.96 | 120 | 10/26/2006 | 50100 | 10/1/2006 | GSD446 | 1990. WASP. MOD #A03427D |  | SL | 17,240 | Portland | OR | 97218 |
| 00000000858 | 2,068.23 | 1,602.87 | 172.40 | 1,775.27 | 292.96 | 120 | 10/26/2006 | 50100 | 10/1/2006 | GSD447 | 1990. WASP. MOD #A03427D |  | SL | 17,240 | Portland | OR | 97218 |
| 00000000859 | 2,068.23 | 1,602.87 | 172.40 | 1,775.27 | 292.96 | 120 | 10/26/2006 | 50120 | 10/1/2006 | GSD448 | 1990. WASP. MOD #A03427D |  | SL | 17,240 | Spokane | WA | 99224 |
| 00000000860 | 2,068.23 | 1,602.87 | 172.40 | 1,775.27 | 292.96 | 120 | 10/26/2006 | 50120 | 10/1/2006 | GSD449 | 1990. WASP. MOD #A03427D |  | SL | 17,240 | Spokane | WA | 99224 |
| 00000000861 | 2,068.23 | 1,602.87 | 172.40 | 1,775.27 | 292.96 | 120 | 10/26/2006 | 50120 | 10/1/2006 | GSD450 | 1990. WASP. MOD #A03427D |  | SL | 17,240 | Spokane | WA | 99224 |

| Asset # | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Description | Parent | Qty | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000000000862 | 2,068.23 | 1,602.87 | 172.40 | 1,775.27 | 292.96 | 120 | 10/26/2006 50120 | 10/1/2006 GSD451 | 1990, WASP, MOD #A03427D | | SL | 17.240 Spokane | WA | 99224 |
| 000000000863 | 2,068.23 | 1,602.87 | 172.40 | 1,775.27 | 292.96 | 120 | 10/26/2006 50120 | 10/1/2006 GSD452 | 1990, WASP, MOD #A03427D | | SL | 17.240 Spokane | WA | 99224 |
| 000000000864 | 2,068.23 | 1,602.87 | 172.40 | 1,775.27 | 292.96 | 120 | 10/26/2006 50120 | 10/1/2006 GSD453 | 1990, WASP, MOD #A03427D | | SL | 17.240 Spokane | WA | 99224 |
| 000000000865 | 2,068.23 | 1,602.87 | 172.40 | 1,775.27 | 292.96 | 120 | 10/26/2006 50120 | 10/1/2006 GSD454 | 1990, WASP, MOD #A03427D | | SL | 17.240 Spokane | WA | 99224 |
| 000000000866 | 2,068.23 | 1,602.87 | 172.40 | 1,775.27 | 292.96 | 120 | 10/26/2006 50120 | 10/1/2006 GSD455 | 1990, WASP, MOD #A03427D | | SL | 17.240 Spokane | WA | 99224 |
| 000000000867 | 2,068.23 | 1,602.87 | 172.40 | 1,775.27 | 292.96 | 120 | 10/26/2006 50120 | 10/1/2006 GSD456 | 1990, WASP, MOD #A03427D | | SL | 17.240 Spokane | WA | 99224 |
| 000000000868 | 2,068.23 | 1,602.87 | 172.40 | 1,775.27 | 292.96 | 120 | 10/26/2006 GSD457 | 10/1/2006 | 1990, WASP, MOD #A03427D | | SL | 17.240 Spokane | WA | 99224 |
| 000000000898 | 21,087.00 | 16,166.70 | 1,757.30 | 17,924.00 | 3,163.00 | 120 | 11/29/2006 59999 | 11/1/2006 | GRAVITY CONVEYOR | | SL | 175.730 Sacramento | CA | 95827 |
| 000000000900 | 8,048.99 | 6,170.90 | 670.80 | 6,841.70 | 1,207.29 | 120 | 11/28/2006 59999 | 11/1/2006 | B-TEK FLOOR SCALE | 000000000898 | SL | 67.080 Sacramento | CA | 95827 |
| 000000000901 | 59,465.45 | 45,590.18 | 4,955.50 | 50,545.68 | 8,919.77 | 120 | 11/17/2006 59999 | 11/1/2006 | GRAVITY CONVEYORS/SWIVELS | 000000000898 | SL | 495.550 Sacramento | CA | 95827 |
| 000000000903 | 3,204.00 | 2,456.40 | 267.00 | 2,723.40 | 480.60 | 120 | 11/29/2006 59999 | 11/1/2006 | Shipping chrgs conveyor | | SL | 26.700 Sacramento | CA | 95827 |
| 000000000953 | 1,641.25 | 889.01 | 136.80 | 1,025.81 | 615.44 | 120 | 2/20/2009 50010 | 2/1/2009 | SEATTLE CONVEYOR | 000000000898 | SL | 13.680 Seattle | WA | 98158 |
| 000000000956 | 1,500.00 | 812.50 | 125.00 | 937.50 | 562.50 | 120 | 2/18/2009 50010 | 2/1/2009 | Controls for a Conveyer | | SL | 12.500 Seattle | WA | 98158 |
| 000000000965 | 29,355.98 | 13,210.19 | 2,446.30 | 15,656.49 | 13,699.49 | 120 | 1/27/2010 50095 | 1/1/2010 KL09 | Lantis 818-218 K-Loader | | SL | 244.630 Portland | OR | 97218 |
| 000000000966 | 10,251.84 | 4,357.03 | 854.30 | 5,211.33 | 5,040.51 | 120 | 4/26/2010 50180 | 4/1/2010 GST47 | GST47 TUG | | SL | 85.430 Cincinnati | KY | 41048 |
| 000000000967 | 10,251.84 | 4,357.03 | 854.30 | 5,211.33 | 5,040.51 | 120 | 4/26/2010 50180 | 4/1/2010 GST48 | GST48 TUG | | SL | 85.430 Cincinnati | KY | 41048 |
| 000000000968 | 10,161.84 | 4,318.78 | 846.80 | 5,165.58 | 4,996.26 | 120 | 4/26/2010 50190 | 4/1/2010 GST44 | GST44 TUG | | SL | 84.680 Louisville | KY | 40209 |
| 000000000969 | 10,161.84 | 4,318.78 | 846.80 | 5,165.58 | 4,996.26 | 120 | 4/26/2010 50210 | 4/1/2010 GST45 | GST45 TUG | | SL | 84.680 Charleston | WV | 25311 |
| 000000000970 | 10,161.84 | 4,318.78 | 846.80 | 5,165.58 | 4,996.26 | 120 | 4/26/2010 50130 | 4/1/2010 GST46 | GST46 TUG | | SL | 84.680 Sacramento | CA | 95837 |
| 000000000972 | | (479.08) | 479.08 | | | 120 | 5/1/2010 50180 | 5/1/2010 | P20K1010 Pancake Scale | | SL | 0.000 Cincinnati | KY | 41048 |
| 000000000995 | 14,372.18 | 6,467.50 | 718.62 | 7,186.12 | 7,186.06 | 120 | 5/1/2010 50235 | 5/1/2010 | P20K1010 Pancake Scale | | SL | 119.770 Austin | TX | 78719 |
| 000000000999 | 198,700.00 | 79,480.00 | 16,558.30 | 96,038.30 | 102,661.70 | 120 | 7/1/2010 50095 | 7/1/2010 KL08 | '97 FMC Model Commander 30 A/C | 000000000995 | SL | 1655.830 Portland | OR | 97218 |
| 000000001004 | 7,995.00 | 3,264.63 | 666.30 | 3,930.93 | 4,064.07 | 120 | 6/26/2010 50095 | 6/1/2010 CS05 | Unit CS05- 1995 Clyde 15F2011 | | SL | 66.630 Portland | OR | 97218 |
| 000000001007 | 8,300.00 | 3,250.83 | 691.70 | 3,942.53 | 4,357.47 | 120 | 8/1/2010 50180 | 8/1/2010 CS06 | Clyde Crew Stairs | | SL | 69.170 Portland | OR | 97218 |
| 000000001041 | 2,000.00 | 716.67 | 166.70 | 883.37 | 1,116.63 | 120 | 12/10/2010 59900 | 12/1/2010 GST49 | Tug- Bag Tractor | | SL | 16.670 Elk Grove | CA | 95624 |
| 000000001042 | 1,500.00 | 450.00 | 125.00 | 575.00 | 925.00 | 120 | 7/21/2011 50100 | 7/1/2011 TB03 | USED - WASP 747 Towbar | 000000001007 | SL | 12.500 Portland | OR | 97218 |
| 000000001045 | 3,000.00 | 900.00 | 250.00 | 1,150.00 | 1,850.00 | 120 | 7/21/2011 50100 | 7/1/2011 GSTS01 | Used-Wasp 747 Tail Stand | | SL | 25.000 Portland | OR | 97218 |
| 000000001048 | 2,184.00 | 618.80 | 182.00 | 800.80 | 1,383.20 | 120 | 9/15/2011 50100 | 9/1/2011 | SCALE - 5x5 10k DECK | | SL | 18.200 Portland | OR | 97218 |
| 000000001049 | 1,000.00 | 283.33 | 83.30 | 366.63 | 633.37 | 120 | 9/16/2011 50100 | 9/1/2011 | USED - 20k Scales | | SL | 8.330 Portland | OR | 97218 |
| 000000001057 | 47,677.25 | 11,919.31 | 3,973.10 | 15,892.41 | 31,784.84 | 120 | 1/31/2012 50010 | 1/1/2012 | Ball Transfer Decks 550LB Cap | | SL | 397.310 Seattle | WA | 98158 |
| 000000001058 | 5,000.00 | 1,166.67 | 416.70 | 1,583.37 | 3,416.63 | 120 | 3/21/2012 50095 | 3/1/2012 | USED-Crew Stairs & Tow Bar | 000000000995 | SL | 41.670 Portland | OR | 97218 |
| 000000001068 | 3,089.00 | 797.99 | 257.40 | 1,055.39 | 2,033.61 | 120 | 12/1/2011 50100 | 12/1/2011 | Install 20' Scale in Warehouse | | SL | 25.740 Portland | OR | 97218 |
| 000000001116 | 10,235.75 | 85.30 | 853.00 | 938.30 | 9,297.45 | 120 | 6/11/2014 50200 | 6/1/2014 | Install Decking and Rollers | | SL | 85.300 Orlando | FL | 32824 |
| 000000001117 | | (92.76) | 92.76 | | | 120 | 6/20/2014 50013 | 6/1/2014 | Crew Stairs for Aircrafts | 000000001007 | SL | 0.000 Seattle | WA | 98108 |
| 000000001118 | 1,744.76 | 8.58 | 134.76 | 143.34 | 1,601.42 | 120 | 6/22/2014 50210 | 6/1/2014 | Install Ball Decking | | SL | 14.700 Charleston | WV | 25311 |
| 000000001130 | 5,810.33 | | 435.78 | 435.78 | 5,374.55 | 120 | 8/1/2014 50013 | 8/1/2014 | Crew Stairs #1 for 767 | | SL | 48.420 Seattle | WA | 98108 |
| 000000001131 | 1,000.00 | (33.33) | 33.33 | | 633.37 | 120 | 8/11/2014 50013 | 8/1/2014 | Crew Stairs #2 | | SL | 8.330 Portland | OR | 97218 |
| 000000001133 | 4,265.03 | | 390.94 | 390.94 | 3,874.09 | 120 | 6/20/2014 50013 | 6/1/2014 | Clyde Access Airplane Stairs | | SL | 35.540 Seattle | WA | 98108 |
| 000000001141 | 6,488.63 | | 378.49 | 378.49 | 6,110.14 | 120 | 10/17/2014 50235 | 10/1/2014 CS12 | Clyde 767 Airstairs | | SL | 54.070 Austin | TX | 78719 |
| 000000001143 | 1,590.00 | | 92.75 | 92.75 | 1,497.25 | 120 | 12/1/2011 50100 | 7/1/2012 | Aircraft Towbar for 737 | | SL | 13.250 Austin | TX | 78719 |
| 000000001144 | 3,092.85 | | 180.39 | 180.39 | 2,912.46 | 120 | 10/16/2014 50235 | 10/1/2014 TB05 | Aircraft Towbar for 767 | | SL | 25.770 Austin | TX | 78719 |
| 000000001310 | 10,000.00 | 10,000.00 | | 10,000.00 | | 120 | 7/24/2014 50070 | 7/1/2014 TB06 | Construction Work (build Outs) | | SL | 0.000 Seattle | WA | 98108 |
| 000000000311 | 1,868.14 | 1,868.14 | | 1,868.14 | | 120 | 9/30/2001 50070 | 9/1/2001 | Tenant Improvement | | SL | 0.000 Billings | MT | 59101 |
| 000000000312 | 45,305.00 | 45,305.00 | | 45,305.00 | | 120 | 9/1/2001 50040 | 9/1/2001 | Tenant Improvement | | SL | 0.000 Las Vegas | NV | 89120 |
| 000000000362 | 8,345.00 | 8,345.00 | | 8,345.00 | | 120 | 7/30/2002 50040 | 7/1/2002 | Water and Power Coolers | | SL | 0.000 Anchorage | AK | 99502 |
| 000000000442 | 5,900.00 | 5,900.00 | | 5,900.00 | | 120 | 3/31/2004 50050 | 3/1/2004 | ANC CONCRETE RAMP | | SL | 0.000 Anchorage | AK | 99502 |
| 000000000443 | 12,000.00 | 12,000.00 | | 12,000.00 | | 120 | 5/27/2004 50050 | 5/1/2004 | ANC DOCK LEVELERS & SEALS | | SL | 0.000 Anchorage | AK | 99502 |
| 000000000444 | 5,600.00 | 5,600.00 | | 5,600.00 | | 120 | 3/31/2004 50050 | 3/1/2004 | ANC ROLL UP DOOR - INSTALL | | SL | 0.000 Anchorage | AK | 99502 |
| 000000000445 | 8,800.00 | 8,800.00 | | 8,800.00 | | 120 | 5/13/2004 50050 | 5/1/2004 | ROLL UP DOOR, STAIRS, LANDING | | SL | 0.000 Anchorage | AK | 99502 |
| 000000000446 | 11,750.00 | 11,750.00 | | 11,750.00 | | 120 | 3/31/2004 50050 | 3/1/2004 | ANC PORTABLE OFFICE | | SL | 0.000 Anchorage | AK | 99502 |
| 000000000447 | 2,745.00 | 2,745.00 | | 2,745.00 | | 120 | 4/30/2004 50050 | 4/1/2004 | ANC HOOKUP - ELECTRICAL | | SL | 0.000 Anchorage | AK | 99502 |
| 000000000449 | 57,069.95 | 57,069.95 | | 57,069.95 | | 120 | 10/31/2003 50010 | 10/1/2003 | SECURITY SYSTEM INSTALLATION | | SL | 0.000 Seattle | WA | 98158 |
| 000000000451 | 6,000.00 | 6,000.00 | | 6,000.00 | | 120 | 5/13/2004 50050 | 5/1/2004 | ANC WATER & SEWER TO PORT OFFC | | SL | 0.000 Anchorage | AK | 99502 |
| 000000000459 | 12,742.66 | 12,742.66 | | 12,742.66 | | 120 | 6/11/2004 50030 | 6/1/2004 | ABQ WALL CUT OUTS, DOORS INSTL | | SL | 0.000 Albuquerque | NM | 97119 |
| 000000000462 | 8,559.00 | 9,530.98 | | 9,530.98 | | 120 | 6/21/2004 50030 | 6/1/2004 | 3 ROLLING DOORS & 3 LEVELERS | | SL | 0.000 Albuquerque | NM | 85706 |
| 000000000790 | 8,559.00 | 6,989.85 | 713.30 | 7,703.15 | 855.85 | 120 | 5/1/2006 50160 | 5/1/2006 | Tenant Improvement TUS | | SL | 71.330 Tucson | AZ | 85706 |
| 000000000933 | 9,678.75 | 6,533.16 | 806.60 | 7,339.76 | 2,338.99 | 120 | 10/19/2007 50040 | 10/1/2007 | INSTLL (6) DOCK LEVELERS @ LAS | | SL | 80.660 Las Vegas | NV | 89120 |

| Asset # | Value 1 | Value 2 | Value 3 | Value 4 | Days | Date | Code | Description | Ref # | Method | Qty | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000938 | 7,400.00 | 4,871.67 | 616.70 | 5,488.37 | 1,911.63 | 120 | 12/1/2007 | 50040 | 12/1/2007 | LAS Office Improvements | | SL | 61.670 Las Vegas | NV | 89120 |
| 00000000958 | 5,256.37 | 2,672.00 | 438.00 | 3,110.00 | 2,146.37 | 120 | 6/9/2009 | 50030 | 6/1/2009 | SEC INSPECTOR OFFICE BUILD | | SL | 43.800 Albuquerque | NM | 89119 |
| 00000000996 | 4,000.40 | 1,633.50 | 333.40 | 1,966.90 | 2,033.50 | 120 | 6/1/2010 | 50010 | 6/1/2010 | SEA-Expand Office Space,Bldg G | | SL | 33.340 Seattle | WA | 98158 |
| 00000000998 | 1,850.00 | 755.42 | 154.20 | 909.62 | 940.38 | 120 | 6/15/2010 | 50190 | 6/1/2010 | SDF- Fencing Installation | | SL | 15.420 Louisville | KY | 40209 |
| 00000001000 | 2,437.50 | 1,015.63 | 203.10 | 1,218.73 | 1,218.77 | 120 | 5/9/2010 | 50190 | 5/1/2010 | SDF THS– Refinish Floors | | SL | 20.310 Louisville | KY | 40209 |
| 00000001043 | 15,178.00 | 4,426.92 | 1,264.80 | 5,691.72 | 9,486.28 | 120 | 8/27/2011 | 50100 | 8/1/2011 | PDX ASIANA OFFICE BUILDOUT | | SL | 126.480 Portland | OR | 97218 |
| 00000001044 | 10,209.00 | 2,977.63 | 850.80 | 3,828.43 | 6,380.57 | 120 | 8/24/2011 | 50100 | 8/1/2011 | PDX ASIANA Startup | | SL | 85.080 Portland | OR | 97218 |
| 00000001056 | 4,739.00 | 1,184.75 | 394.90 | 1,579.65 | 3,159.35 | 120 | 1/9/2012 | 50100 | 1/1/2012 | Final Imprvmnts - Asiana PDX | | SL | 39.490 Portland | OR | 97218 |
| 00000001067 | 5,300.00 | 1,545.83 | 441.70 | 1,987.53 | 3,312.47 | 120 | 8/22/2011 | 50100 | 8/1/2011 | Install CCTV System | | SL | 44.170 Portland | OR | 97218 |
| 00000001069 | | (209.31) | 209.31 | | | 120 | 6/25/2012 | 50090 | 6/1/2012 | New HVAC unit for office | | SL | 0.000 Sparks | NV | 89431 |
| 00000001070 | 7,725.00 | 1,545.00 | 643.80 | 2,188.80 | 5,536.20 | 120 | 7/6/2012 | 50180 | 7/1/2012 | Install CCTV System at site | | SL | 64.360 Cincinnati | KY | 41048 |
| 00000001093 | 1,530.75 | 446.47 | 318.90 | 765.37 | 765.38 | 48 | 5/1/2013 | 50110 | 5/1/2013 | Install Cables for Scanners | | SL | 31.890 Phoenix | AZ | 85036 |
| 00000001094 | 1,520.89 | 443.59 | 316.90 | 760.49 | 760.40 | 48 | 5/1/2013 | 50100 | 5/1/2013 | Install Cables for new Scanner | | SL | 31.690 Portland | OR | 97218 |
| 00000001095 | 2,490.43 | 726.38 | 518.80 | 1,245.18 | 1,245.25 | 48 | 5/12/2013 | 50050 | 5/1/2013 | Install cables new Scanners | | SL | 51.880 Anchorage | AK | 99502 |
| 00000001063 | 7,500.00 | 7,500.00 | | 7,500.00 | | 60 | 12/31/2002 | 50095 | 12/1/2002 KL01 | K-Loader, Used | 00000000363 | SL | 0.000 Portland | OR | 97218 |
| 00000000364 | 190,000.00 | 190,000.00 | | 190,000.00 | | 60 | 6/25/2003 | 50071 | 6/1/2003 KL02 | K-Loader | 00000000364 | SL | 0.000 Billings | MT | 59101 |
| 00000000373 | 698.63 | 698.63 | | 698.63 | | 120 | 9/30/2003 | 50070 | 9/1/2003 | Bridge/Tilt for Loader | | SL | 0.000 Billings | MT | 59101 |
| 00000000374 | 32,420.44 | 32,420.44 | | 32,420.44 | | 120 | 3/31/2004 | 50095 | 3/1/2004 KL03 | USED 1996 FMC JPLC2 K-LOADER | | SL | 0.000 Seattle | WA | 98108 |
| 00000000470 | 10,619.49 | 10,619.49 | | 10,619.49 | | 60 | 10/31/2004 | 50095 | 10/1/2004 | REPAIRS ON KL-01 | 00000000363 | SL | 0.000 Portland | OR | 97218 |
| 00000000528 | 7,747.31 | 7,747.31 | | 7,747.31 | | 60 | 3/24/2005 | 59900 | 3/1/2005 KL05 | 1988 LANTIS LOADER | | SL | 0.000 Elk Grove | CA | 95624 |
| 00000000529 | 8,816.81 | 8,816.81 | | 8,816.81 | | 60 | 3/24/2005 | 50013 | 3/1/2005 KL06 | 1994 LANTIS LOADER | 00000000529 | SL | 0.000 Seattle | WA | 98108 |
| 00000000558 | 10,408.87 | 10,408.87 | | 10,408.87 | | 60 | 8/31/2005 | 50095 | 8/1/2005 KL01 | KL01, Repair Complete Unit | 00000000363 | SL | 0.000 Portland | OR | 97218 |
| 00000000559 | | (16.55) | | (16.55) | 16.55 | 60 | 8/31/2005 | 50095 | 8/1/2005 KL01 | KL01, Repair Complete Unit | 00000000363 | SL | 0.000 Portland | OR | 97218 |
| 00000000564 | 8,000.00 | 8,000.00 | | 8,000.00 | | 60 | 9/1/2005 | 50013 | 9/1/2005 KL06 | 1993 Lantis TLC818, K-Loader | 00000000529 | SL | 0.000 Seattle | WA | 98108 |
| 00000000565 | 8,981.83 | 8,981.83 | | 8,981.83 | | 60 | 9/6/2005 | 50095 | 9/1/2005 KL01 | Remove Cylinder | 00000000363 | SL | 0.000 Portland | OR | 97218 |
| 00000000657 | 3,188.13 | 3,188.13 | | 3,188.13 | | 60 | 12/1/2005 | 50095 | 12/1/2005 KL07 | Lantis K-Loader | 00000000657 | SL | 0.000 Portland | OR | 97218 |
| 00000000784 | 977.91 | 977.91 | | 977.91 | | 60 | 2/28/2006 | 50095 | 2/1/2006 KL07 | K. Loader Repair Complete Unit | 00000000657 | SL | 0.000 Portland | OR | 97218 |
| 00000000805 | 8,302.34 | 8,302.34 | | 8,302.34 | | 60 | 6/1/2006 | 50095 | 6/1/2006 KL07 | Refurbish Lantis K-Loader | 00000000657 | SL | 0.000 Portland | OR | 97218 |
| 00000000848 | 48,660.16 | 48,660.16 | | 48,660.16 | | 60 | 10/1/2006 | 50095 | 10/1/2006 KL07 | Refurbish Lantis K-Loader | 00000000657 | SL | 0.000 Portland | OR | 97218 |
| 00000000896 | 1,316.39 | 1,316.39 | | 1,316.39 | | 60 | 11/1/2006 | 50095 | 11/1/2006 KL07 | Paint Lantis K-Loader | 00000000657 | SL | 0.000 Portland | OR | 97218 |
| 00000000914 | 3,816.93 | 3,816.93 | | 3,816.93 | | 60 | 3/1/2007 | 50095 | 3/1/2007 KL07 | Lantis KLoader repair & paint | 00000000657 | SL | 0.000 Portland | OR | 97218 |
| 00000000937 | 8,764.34 | 8,764.34 | | 8,764.34 | | 60 | 12/1/2007 | 50071 | 12/1/2007 KL02 | KL02 Replace Frame | 00000000364 | SL | 0.000 Billings | MT | 59101 |
| 00000000940 | 2,382.82 | 2,382.82 | | 2,382.82 | | 60 | 1/1/2008 | 50071 | 1/1/2008 KL02 | Hydraulic Lift 2003 Lantis | 00000000364 | SL | 0.000 Billings | MT | 59101 |
| 00000001060 | 200.00 | 90.00 | 33.30 | 123.30 | 76.70 | 60 | 4/10/2012 | 59900 | 4/1/2012 GSBT4 | USED 1983 FORD F350 BOBTAIL | | SL | 3.330 Elk Grove | CA | 95624 |
| 00000001061 | 11,130.00 | 5,008.50 | 1,855.00 | 6,863.50 | 4,266.50 | 60 | 4/7/2012 | 50190 | 4/1/2012 GSBT1 | USED 1990 DODGE D350 BOBTAIL | | SL | 185.500 Louisville | KY | 40209 |
| 00000001062 | 11,130.00 | 5,008.50 | 1,855.00 | 6,863.50 | 4,266.50 | 60 | 4/7/2012 | 50190 | 4/1/2012 GSBT2 | USED 1990 DODGE D350 BOBTAIL | | SL | 185.500 Louisville | KY | 40209 |
| 00000001063 | 11,130.00 | 5,008.50 | 1,855.00 | 6,863.50 | 4,266.50 | 60 | 4/7/2012 | 50020 | 4/1/2012 GSBT3 | USED 1990 DODGE D350 BOBTAIL | | SL | 185.500 Denver | CO | 80249 |
| 00000001064 | 16,650.00 | 7,942.05 | 2,721.20 | 10,663.25 | 5,986.75 | 60 | 3/8/2012 | 50013 | 3/1/2012 KL10 | Used 1980 K-Loader H1840010R | 000000001064 | SL | 272.120 Seattle | WA | 98108 |
| 00000001071 | | (214.83) | 214.83 | | | 60 | 7/1/2012 | 59900 | 7/1/2012 GSBT5 | Used Bobtail Tug Ford F600 | | SL | 0.000 Elk Grove | CA | 95624 |
| 00000001071 | 1,432.08 | 787.67 | 23.86 | 811.53 | 620.55 | 60 | 7/1/2012 | 50080 | 7/1/2012 GSBT5 | Used Bobtail Tug Ford F600 | | SL | 23.860 Salt Lake City | UT | 84122 |
| 00000001072 | 1,432.08 | 572.84 | 238.70 | 811.54 | 620.54 | 60 | 7/1/2012 | 50120 | 7/1/2012 GSBT6 | Used Bobtail Tug Ford F600 | | SL | 23.870 Spokane | WA | 99224 |
| 00000001073 | 1,432.08 | 572.84 | 238.70 | 811.54 | 620.54 | 60 | 7/1/2012 | 50080 | 7/1/2012 GSBT7 | Used Bobtail Tug Ford F700 | | SL | 23.870 Salt Lake City | UT | 84122 |
| 00000001074 | 1,432.08 | 572.84 | 238.70 | 811.54 | 620.54 | 60 | 7/1/2012 | 50080 | 7/1/2012 GSBT8 | Used Bobtail Tug Ford F700 | | SL | 23.870 Salt Lake City | UT | 84122 |
| 00000001075 | | (190.96) | 190.96 | | | 60 | 7/1/2012 | 50020 | 7/1/2012 GSBT9 | Used Bobtail Tug Ford F700 | | SL | 0.000 Denver | CO | 80249 |
| 00000001075 | 1,432.06 | 763.78 | 47.72 | 811.50 | 620.56 | 60 | 7/1/2012 | 50080 | 7/1/2012 GSBT9 | Used Bobtail Tug Ford F700 | | SL | 23.860 Salt Lake City | UT | 84122 |
| 00000001077 | 36,591.03 | 12,629.49 | 6,305.70 | 18,935.19 | 17,655.84 | 60 | 9/28/2012 | 50013 | 9/1/2012 KL12 | Used K Loader FMC MD40 | | SL | 630.570 Seattle | WA | 98108 |
| 00000001139 | 31,230.13 | | 3,643.50 | 3,643.50 | 27,586.63 | 60 | 10/6/2014 | 50235 | 10/1/2014 KL13 | 1998 Lantis K-Loader | | SL | 520.500 Austin | TX | 78719 |
| 00000001140 | 99,645.00 | | 11,625.25 | 11,625.25 | 88,019.75 | 60 | 10/7/2014 | 50235 | 10/1/2014 KL14 | Commander K-Loader | | SL | 1660.750 Austin | TX | 78719 |
| 00000001145 | 1.00 | 0.04 | | 0.04 | 0.96 | 60 | 3/30/2015 | 50235 | 3/1/2015 KL15 | USED FMC 1980 K-Loader | | SL | 0.020 Austin | TX | 78719 |
| 00000001146 | 1.00 | 0.04 | | 0.04 | 0.96 | 60 | 3/30/2015 | 50235 | 3/1/2015 KL16 | USED FMC 1992 K-Loader | | SL | 0.020 Austin | TX | 78719 |
| 00000000609 | 1,512.30 | 1,335.87 | 126.00 | 1,461.87 | 50.43 | 120 | 9/15/2005 | 50070 | 9/1/2005 | Extinguisher, 125 L | | SL | 12.600 Billings | MT | 59101 |
| 00000000788 | 4,722.30 | 3,895.90 | 393.50 | 4,289.40 | 432.90 | 120 | 4/30/2006 | 50160 | 4/1/2006 | Raise Dock & Install 2 Dock Le | | SL | 39.350 Tucson | AZ | 85706 |
| 00000000924 | 1,595.00 | 1,156.38 | 132.90 | 1,289.28 | 305.72 | 120 | 4/1/2007 | 50070 | 4/1/2007 | Fire extinguisher for BIL ramp | | SL | 13.290 Billings | MT | 59101 |
| 00000000925 | 1,572.44 | 1,113.81 | 131.00 | 1,244.81 | 327.63 | 120 | 6/1/2007 | 50040 | 6/1/2007 | 1/2 HP Hydraulic Pump | | SL | 13.100 Las Vegas | NV | 89120 |
| 00000001084 | 3,310.80 | 3,310.80 | | 3,310.80 | | 120 | 11/8/1999 | 50020 | 11/1/1999 | Conveyor Belt | | SL | 0.000 Denver | CO | 80249 |
| 00000000460 | 68,110.00 | 68,110.00 | | 68,110.00 | | 120 | 5/24/2004 | 50100 | 5/1/2004 | SECURITY SYS INSTALL/LABOR | | SL | 0.000 Portland | OR | 97218 |
| 00000000472 | 11,092.21 | 11,092.21 | | 11,092.21 | | 60 | 10/5/2004 | 50090 | 10/1/2004 | HI-RES CCTV SYSTEM - RNO | 00000000472 | SL | 0.000 Sparks | NV | 89431 |
| 00000000473 | 1,938.00 | 1,938.00 | | 1,938.00 | | 60 | 10/5/2004 | 50090 | 10/1/2004 | 6 1/3" HI-RES COLOR/BW CAMERAS | 00000000472 | SL | 0.000 Sparks | NV | 89431 |

| Asset # | Cost | Value | Col4 | Col5 | Col6 | Date1 | Code1 | Date2 | Code2 | Description | Ref # | Loc Code | Qty | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000474 | 413.00 | 413.00 | - | | | 10/5/2004 | 50090 | 10/1/2004 | | 1 COLOR MOUNT DOME CAMERA | 00000000472 | SL | 0.000 | Sparks | NV | 89431 |
| 0000000000475 | 379.00 | 379.00 | - | | | 10/5/2004 | 50090 | 10/1/2004 | | SVGA 17" MONITOR | 00000000472 | SL | 0.000 | Sparks | NV | 89431 |
| 0000000000476 | 2,979.00 | 2,979.00 | - | | | 10/5/2004 | 50090 | 10/1/2004 | | 8 POSITION DVR W/240 GB HD | 00000000472 | SL | 0.000 | Sparks | NV | 89431 |
| 0000000000477 | 45,201.82 | 45,201.82 | - | | | 10/5/2004 | 50200 | 10/1/2004 | | HI-RES CCTV SYSTEM - BDL | 00000000477 | SL | 0.000 | Orlando | FL | 32824 |
| 0000000000478 | 2,907.00 | 2,907.00 | - | | | 10/5/2004 | 50200 | 10/1/2004 | | 9 1/3" HI-RES COLOR/BW CAMERAS | 00000000477 | SL | 0.000 | Orlando | FL | 32824 |
| 0000000000479 | 6,195.00 | 6,195.00 | - | | | 10/5/2004 | 50200 | 10/1/2004 | | 15 PTZ COLOR CAMERAS | 00000000477 | SL | 0.000 | Orlando | FL | 32824 |
| 0000000000480 | 758.00 | 758.00 | - | | | 10/5/2004 | 50200 | 10/1/2004 | | 2 17" SVGA COLOR MONITORS | 00000000477 | SL | 0.000 | Orlando | FL | 32824 |
| 0000000000481 | 2,979.00 | 2,979.00 | - | | | 10/5/2004 | 50200 | 10/1/2004 | | 8 POSITION DVR W/240 GB HD | 00000000477 | SL | 0.000 | Orlando | FL | 32824 |
| 0000000000495 | 7,336.20 | 7,336.20 | - | | | 1/3/2005 | 50030 | 1/1/2005 | | HI-RES CCTV SYSTEM - ABQ | 00000000495 | SL | 0.000 | Albuquerque | NM | 97119 |
| 0000000000496 | 1,615.00 | 1,615.00 | - | | | 1/3/2005 | 50030 | 1/1/2005 | | HI-RES CAMERAS | 00000000495 | SL | 0.000 | Albuquerque | NM | 97119 |
| 0000000000497 | 379.00 | 379.00 | - | | | 1/3/2005 | 50030 | 1/1/2005 | | HI-RES MONITOR - SVGA | 00000000495 | SL | 0.000 | Albuquerque | NM | 97119 |
| 0000000000498 | 2,979.00 | 2,979.00 | - | | | 1/3/2005 | 50030 | 1/1/2005 | | RECORDING SYSTEM | 00000000495 | SL | 0.000 | Albuquerque | NM | 97119 |
| 0000000000501 | 31,311.01 | 31,311.01 | - | | | 2/1/2005 | 50040 | 2/1/2005 | | HI-RES CCTV SYSTEM - LAS | 00000000501 | SL | 0.000 | Las Vegas | NV | 89120 |
| 0000000000502 | 3,876.00 | 3,876.00 | - | | | 2/1/2005 | 50040 | 2/1/2005 | | HI-RES CAMERAS | 00000000501 | SL | 0.000 | Las Vegas | NV | 89120 |
| 0000000000503 | 379.00 | 379.00 | - | | | 2/1/2005 | 50040 | 2/1/2005 | | HI-RES MONITOR | 00000000501 | SL | 0.000 | Las Vegas | NV | 89120 |
| 0000000000504 | 2,979.00 | 2,979.00 | - | | | 2/1/2005 | 50040 | 2/1/2005 | | RECORDING SYSTEM | 00000000501 | SL | 0.000 | Las Vegas | NV | 89120 |
| 0000000000551 | 25,789.00 | 25,789.00 | - | | | 6/1/2005 | 50050 | 6/1/2005 | | Digital Security Camera System | 00000000551 | SL | 0.000 | Anchorage | AK | 99502 |
| 0000000000552 | 7,329.55 | 7,329.55 | - | | | 6/1/2005 | 50050 | 6/1/2005 | | SONY PTZ COLOR DOME CAMERAS | 00000000551 | SL | 0.000 | Anchorage | AK | 99502 |
| 0000000000557 | 25,789.00 | 25,789.00 | - | | | 8/1/2005 | 50050 | 7/1/2005 | | Cameras, Alarm Sys, Monitors | | SL | 0.000 | Albuquerque | NM | 97119 |
| 0000000000610 | 26,175.00 | 26,175.00 | - | | | 9/20/2005 | 50020 | 9/1/2005 | | CCTV & Intrusion Alarm | 00000000551 | SL | 0.000 | Anchorage | AK | 99502 |
| 0000000000612 | 5,683.22 | 5,683.22 | - | | | 10/19/2005 | 50040 | 10/1/2005 | | Upgrade Security cameras LAS | 00000000610 | SL | 0.000 | Denver | CO | 80249 |
| 0000000000613 | 21,868.80 | 21,868.80 | - | | | 10/19/2005 | 50020 | 10/1/2005 | | DEN CCTV & Alarm final pymnt | 00000000501 | SL | 0.000 | Las Vegas | NV | 89120 |
| 0000000000782 | 21,010.37 | 21,010.37 | - | | | 2/1/2006 | 50160 | 2/1/2006 | | CCTV & intrusion alarm system | 00000000782 | SL | 0.000 | Tucson | AZ | 85706 |
| 0000000000789 | 19,896.17 | 19,896.17 | - | | | 5/1/2006 | 50160 | 5/1/2006 | | CCTV & Intrusion alarm | 00000000782 | SL | 0.000 | Tucson | AZ | 85706 |
| 0000000000943 | 2,500.00 | 2,500.00 | - | | | 2/15/2008 | 50030 | 2/1/2008 | | NEW DVR FOR SECURITY ABQ | 00000000495 | SL | 0.000 | Albuquerque | NM | 97119 |
| 0000000000971 | 11,892.00 | 9,910.00 | 1,982.00 | | | 5/6/2010 | 50190 | 5/1/2010 | | CCTV Install/Service Plan | | SL | 198.200 | Louisville | KY | 40209 |
| 0000000001123 | 3,975.47 | | 728.86 | 3,246.61 | | 6/10/2014 | 50200 | 6/1/2014 | | Security Cameras for MCO | | SL | 66.260 | Orlando | FL | 32824 |
| 0000000001128 | 2,730.00 | | 409.50 | 2,320.50 | | 8/8/2014 | 50180 | 8/1/2014 | | Card Reader at Gate NE-13 | | SL | 45.500 | Cincinnati | KY | 41048 |
| 0000000001129 | 2,623.00 | | 393.48 | 2,229.52 | | 8/28/2014 | 50180 | 8/1/2014 | | Security Camera | | SL | 43.720 | Cincinnati | KY | 41048 |
| 0000000000085 | 2,682.51 | 2,682.51 | - | | | 2/19/2002 | 50020 | 2/1/2002 | | 999 CAB-EquitecM40-AeroSpec | | SL | 0.000 | Denver | CO | 80249 |
| 0000000000086 | 2,732.51 | 2,732.51 | - | | | 2/19/2002 | 50020 | 2/1/2002 | | 999 CAB-EquitecM40-AeroSpec | | SL | 0.000 | Denver | CO | 80249 |
| 0000000000087 | 2,732.51 | 2,732.51 | - | | | 2/19/2002 | 50020 | 2/1/2002 | | 999 CAB-EquitecM40-AeroSpec | | SL | 0.000 | Denver | CO | 80249 |
| 0000000000088 | 2,732.51 | 2,732.51 | - | | | 2/19/2002 | 50020 | 2/1/2002 | | 999 CAB-EquitecM40-AeroSpec | | SL | 0.000 | Denver | CO | 80249 |
| 0000000000089 | 2,732.51 | 2,732.51 | - | | | 2/19/2002 | 50020 | 2/1/2002 | | 999 CAB-EquitecM40-AeroSpec | | SL | 0.000 | Denver | CO | 80249 |
| 0000000000090 | 2,732.51 | 2,732.51 | - | | | 2/19/2002 | 50020 | 2/1/2002 | | 999 CAB-EquitecM40-AeroSpec | | SL | 0.000 | Denver | CO | 80249 |
| 0000000000091 | 2,732.51 | 2,732.51 | - | | | 2/19/2002 | 50020 | 2/1/2002 | | 999 CAB-EquitecM40-AeroSpec | | SL | 0.000 | Denver | CO | 80249 |
| 0000000000092 | 2,732.51 | 2,732.51 | - | | | 2/19/2002 | 50020 | 2/1/2002 | | 999 CAB-EquitecM40-AeroSpec | | SL | 0.000 | Denver | CO | 80249 |
| 0000000000093 | 2,732.51 | 2,732.51 | - | | | 2/19/2002 | 50020 | 2/1/2002 | | 999 CAB-EquitecM40-AeroSpec | | SL | 0.000 | Denver | CO | 80249 |
| 0000000000094 | 2,732.51 | 2,732.51 | - | | | 2/19/2002 | 50020 | 2/1/2002 | | 999 CAB-EquitecM40-AeroSpec | | SL | 0.000 | Denver | CO | 80249 |
| 0000000000095 | 2,732.51 | 2,732.51 | - | | | 2/19/2002 | 50020 | 2/1/2002 | | 999 CAB-EquitecM40-AeroSpec | | SL | 0.000 | Denver | CO | 80249 |
| 0000000000096 | 2,732.51 | 2,732.51 | - | | | 2/19/2002 | 50020 | 2/1/2002 | | 999 CAB-EquitecM40-AeroSpec | | SL | 0.000 | Denver | CO | 80249 |
| 0000000000097 | 2,732.51 | 2,732.51 | - | | | 2/19/2002 | 50020 | 2/1/2002 | | 999 CAB-EquitecM40-AeroSpec | | SL | 0.000 | Denver | CO | 80249 |
| 0000000000098 | 2,732.51 | 2,732.51 | - | | | 2/19/2002 | 50020 | 2/1/2002 | | 999 CAB-EquitecM40-AeroSpec | | SL | 0.000 | Denver | CO | 80249 |
| 0000000000099 | 2,732.51 | 2,732.51 | - | | | 2/19/2002 | 50020 | 2/1/2002 | | 999 CAB-EquitecM40-AeroSpec | | SL | 0.000 | Denver | CO | 80249 |
| 0000000000100 | 2,732.51 | 2,732.51 | - | | | 2/19/2002 | 50020 | 2/1/2002 | | 999 CAB-EquitecM40-AeroSpec | | SL | 0.000 | Denver | CO | 80249 |
| 0000000000101 | 2,732.51 | 2,732.51 | - | | | 2/19/2002 | 50020 | 2/1/2002 | | 999 CAB-EquitecM40-AeroSpec | | SL | 0.000 | Denver | CO | 80249 |
| 0000000000102 | 2,732.51 | 2,732.51 | - | | | 2/19/2002 | 50020 | 2/1/2002 | | 999 CAB-EquitecM40-AeroSpec | | SL | 0.000 | Denver | CO | 80249 |
| 0000000000133 | 17,000.00 | 17,000.00 | - | | | 3/4/2002 | 50130 | 3/1/2002 | GST23 | 2000 Tiger TIG50 Towtractor | | SL | 0.000 | Sacramento | CA | 95837 |
| 0000000000134 | 17,000.00 | 17,000.00 | - | | | 3/4/2002 | 50235 | 3/1/2002 | GST24 | 2000 Tiger TIG50 Towtractor | | SL | 0.000 | Austin | TX | 78719 |
| 0000000000167 | 9,243.00 | 9,243.00 | - | | | 8/31/2001 | 50120 | 8/1/2001 | GST6 | 86 Refurb Equitec | | SL | 0.000 | Spokane | WA | 99224 |
| 0000000000168 | 9,243.00 | 9,243.00 | - | | | 8/31/2001 | 50130 | 8/1/2001 | GST5 | 85 Refurb Equitec | 00000000168 | SL | 0.000 | Sacramento | CA | 95837 |
| 0000000000169 | 9,243.00 | 9,243.00 | - | | | 8/31/2001 | 50100 | 8/1/2001 | GST2 | 85 Refurb Equitec | 00000000169 | SL | 0.000 | Portland | OR | 97218 |
| 0000000000170 | 9,243.00 | 9,243.00 | - | | | 8/31/2001 | 50220 | 8/1/2001 | GST3 | 85 Refurb Equitec | 00000000170 | SL | 0.000 | Tulsa | OK | 74115 |
| 0000000000171 | 9,243.00 | 9,243.00 | - | | | 8/31/2001 | 50095 | 8/1/2001 | GST1 | 85 Refurb Equitec | 00000000171 | SL | 0.000 | Tulsa | OK | 74115 |
| 0000000000172 | 9,243.00 | 9,243.00 | - | | | 8/31/2001 | 50095 | 8/1/2001 | GST4 | 85 Refurb Equitec | 00000000172 | SL | 0.000 | Portland | OR | 97218 |
| 0000000000173 | 9,243.00 | 9,243.00 | - | | | 8/31/2001 | 50220 | 8/1/2001 | GST18 | 85 Refurb Equitec | 00000000173 | SL | 0.000 | Portland | OR | 97218 |
| 0000000000174 | 9,243.00 | 9,243.00 | - | | | 8/31/2001 | 50060 | 8/1/2001 | GST19 | 85 Refurb Equitec | | SL | 0.000 | Tulsa | OK | 74115 |
| 0000000000175 | 8,879.17 | 8,879.17 | - | | | 7/11/2001 | 50030 | 7/1/2001 | GST7 | 88 Equitech Tractor | 00000000175 | SL | 0.000 | Albuquerque | NM | 97119 |

| ID | Amount | Amount2 | Amount3 | Amount4 | Code | Date | Ref | Description | RefID | Type | Qty | City | ST | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000176 | 8,879.17 | 8,879.17 | | 8,879.17 | | 7/11/2001 50130 | 7/1/2001 GST8 | 88 Equitech Tractor | | SL | 0.000 | Sacramento | CA | 95837 |
| 00000000177 | 8,879.17 | 8,879.17 | | 8,879.17 | 96 | 7/11/2001 50170 | 7/1/2001 GST9 | 88 Equitech Tractor | 00000000177 | SL | 0.000 | Seattle | WA | 98158 |
| 00000000178 | 8,400.00 | 8,400.00 | | 8,400.00 | 96 | 7/11/2001 50180 | 7/1/2001 GST15 | 88 Equitech Tractor (Recond) | 00000000178 | SL | 0.000 | Cincinnati | KY | 41048 |
| 00000000179 | 8,400.00 | 8,400.00 | | 8,400.00 | 96 | 7/11/2001 50060 | 7/1/2001 GST17 | 86 Equitech Tractor (Recond) | 00000000179 | SL | 0.000 | Boise | ID | 83715 |
| 00000000180 | 8,400.00 | 8,400.00 | | 8,400.00 | 96 | 7/11/2001 50130 | 7/1/2001 GST16 | 87 Equitech Tractor (Recond) | 00000000180 | SL | 0.000 | Sacramento | CA | 95837 |
| 00000000181 | 8,470.00 | 8,470.00 | | 8,470.00 | 96 | 9/25/2001 50030 | 9/1/2001 | 85 Return Equitec | | SL | 0.000 | Portland | OR | 97218 |
| 00000000182 | 8,400.00 | 8,400.00 | | 8,400.00 | 96 | 7/11/2001 50030 | 7/1/2001 GST20 | 85 Return Equitech Tractor (Recond) | | SL | 0.000 | Albuquerque | NM | 97119 |
| 00000000183 | 8,400.00 | 8,400.00 | | 8,400.00 | 96 | 7/11/2001 50120 | 7/1/2001 GST21 | 88 Equitech Tractor (Recond) | | SL | 0.000 | Spokane | WA | 99224 |
| 00000000184 | 9,243.00 | 9,243.00 | | 9,243.00 | 96 | 8/31/2001 50080 | 8/1/2001 588 | Refurb Equitec | | SL | 0.000 | Salt Lake City | UT | 84122 |
| 00000000185 | 9,009.37 | 9,009.37 | | 9,009.37 | 96 | 7/11/2001 50010 | 7/1/2001 GST13 | 88 Equitech Tractor (Recond) | 00000000185 | SL | 0.000 | Seattle | WA | 98158 |
| 00000000186 | 9,009.38 | 9,009.38 | | 9,009.38 | 96 | 7/11/2001 50010 | 7/1/2001 GST10 | 87 Equitech Tractor (Recond) | | SL | 0.000 | Seattle | WA | 98158 |
| 00000000187 | 9,009.37 | 9,009.37 | | 9,009.37 | 96 | 7/11/2001 50010 | 7/1/2001 GST11 | 88 Equitech Tractor (Recond) | 00000000187 | SL | 0.000 | Anchorage | AK | 99502 |
| 00000000188 | 9,009.37 | 9,009.37 | | 9,009.37 | 96 | 7/11/2001 50010 | 7/1/2001 GST14 | 88 Equitech Tractor (Recond) | 00000000188 | SL | 0.000 | Seattle | WA | 98158 |
| 00000000318 | 9,559.00 | 9,559.00 | | 9,559.00 | 96 | 10/14/2002 50080 | 10/1/2002 6319 | 900 TUG TIG50-2000 | | SL | 0.000 | Salt Lake City | UT | 84122 |
| 00000000319 | 9,559.00 | 9,559.00 | | 9,559.00 | 96 | 10/14/2002 50080 | 10/1/2002 6326 | 900 TUG TIG50-2000 | | SL | 0.000 | Salt Lake City | UT | 84122 |
| 00000000376 | 23,063.73 | 23,063.73 | | 23,063.73 | 96 | 2/20/2004 50050 | 2/1/2004 GST28 | MA50-1 Tow Tractor | | SL | 0.000 | Portland | OR | 97218 |
| 00000000377 | 23,063.72 | 23,063.72 | | 23,063.72 | 96 | 2/20/2004 50050 | 2/1/2004 GST29 | MA50-1 Tow Tractor | 00000000377 | SL | 0.000 | Anchorage | AK | 99502 |
| 00000000378 | 23,063.72 | 23,063.72 | | 23,063.72 | 96 | 2/20/2004 50050 | 2/1/2004 GST30 | MA50-1 Tow Tractor | | SL | 0.000 | Anchorage | AK | 99502 |
| 00000000463 | 10,700.00 | 10,700.00 | | 10,700.00 | 96 | 7/26/2004 50070 | 7/1/2004 | 1999 TIGER TC-50-5000 DBP | | SL | 0.000 | Billings | MT | 59101 |
| 00000000483 | 9,385.00 | 9,385.00 | | 9,385.00 | 96 | 11/17/2004 50050 | 11/1/2004 GST32 | Refurbished Tug Inc. MA-40 tra | 00000000483 | SL | 0.000 | Anchorage | AK | 99502 |
| 00000000484 | 1,585.00 | 1,585.00 | | 1,585.00 | 96 | 11/30/2004 50050 | 11/1/2004 GST32 | FREIGHT CHARGES - GST-32 | 00000000483 | SL | 0.000 | Anchorage | AK | 99502 |
| 00000000487 | 2,201.00 | 2,201.00 | | 2,201.00 | 96 | 11/22/2004 50100 | 11/1/2004 GST33 | CLARK AIRCRAFT TUG | | SL | 0.000 | Portland | OR | 97218 |
| 00000000525 | 9,951.25 | 9,951.25 | | 9,951.25 | 96 | 3/14/2005 50100 | 3/1/2005 GST34 | REFURBISHED 1989 EQUITEC M40 | 00000000525 | SL | 0.000 | Portland | OR | 97218 |
| 00000000526 | 11,522.50 | 11,522.50 | | 11,522.50 | 96 | 3/14/2005 50080 | 3/1/2005 GST35 | REFURBISHED 1987 EQUITEC MA40 | | SL | 0.000 | Salt Lake City | UT | 84122 |
| 00000000527 | 8,380.00 | 8,380.00 | | 8,380.00 | 96 | 3/14/2005 59900 | 3/1/2005 GST36 | USED 1993 TUG INC MH50 | 00000000527 | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000549 | 10,461.25 | 10,461.25 | | 10,461.25 | 96 | 6/1/2005 50085 | 6/1/2005 GST37 | USED 1989 S&S MODEL BTG3345 | 00000000549 | SL | 0.000 | Salt Lake City | UT | 84116 |
| 00000000550 | 10,461.25 | 10,461.25 | | 10,461.25 | 96 | 6/1/2005 50085 | 6/1/2005 GST38 | USED 1990 S&S MOD BTG345 | 00000000550 | SL | 0.000 | Salt Lake City | UT | 84116 |
| 00000000560 | 25,925.63 | 25,925.63 | | 25,925.63 | 96 | 8/1/2005 50235 | 8/1/2005 GPU01 | Used Arvico 90KVA | | SL | 0.000 | Austin | TX | 78719 |
| 00000000561 | 18,430.76 | 18,430.76 | | 18,430.76 | 96 | 8/1/2005 50235 | 8/1/2005 GPU02 | Used Stewart Stevenson 90KVA | | SL | 0.000 | Austin | TX | 78719 |
| 00000000562 | 50,808.99 | 50,808.99 | | 50,808.99 | 96 | 8/1/2005 50235 | 8/1/2005 PBK01 | Unit 7363, Stewart Stevenson | 00000000562 | SL | 0.000 | Austin | TX | 78719 |
| 00000000673 | 11,177.50 | 11,177.50 | | 11,177.50 | 96 | 1/1/2006 50160 | 1/1/2006 GST40 | Used 1978 Tow Tractor MA-40-1 | | SL | 0.000 | Austin | TX | 78719 |
| 00000000674 | 11,177.50 | 11,177.50 | | 11,177.50 | 96 | 1/1/2006 50160 | 1/1/2006 GST39 | Refurbished Tow Tractor MA50 | | SL | 0.000 | Tucson | AZ | 85706 |
| 00000000911 | 7,370.78 | 6,756.55 | 614.23 | 7,370.78 | 96 | 3/1/2007 59900 | 3/1/2007 GST36 | Replace Power Plant 1993 Tug | 00000000527 | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000918 | 17,954.00 | 16,457.83 | 1,496.17 | 17,954.00 | 96 | 3/1/2007 50071 | 3/1/2007 GST41 | 1978 MA-50 TUG | 00000000918 | SL | 0.000 | Billings | MT | 59101 |
| 00000000919 | 17,954.00 | 16,457.83 | 1,496.17 | 17,954.00 | 96 | 3/29/2007 50010 | 3/1/2007 GST42 | FRGHT CHRG 1978 MA-50 TUG | 00000000918 | SL | 0.000 | Seattle | WA | 98158 |
| 00000000920 | 400.00 | 362.50 | 37.50 | 400.00 | 96 | 4/27/2007 50071 | 4/1/2007 GST41 | FRGHT CHRG 1978 MA-50 TUG | 00000000918 | SL | 0.000 | Billings | MT | 59101 |
| 00000000921 | 400.00 | 362.50 | 37.50 | 400.00 | 96 | 4/27/2007 50010 | 4/1/2007 GST42 | Replace Engine 86 Equitech | 00000000549 | SL | 0.000 | Salt Lake City | UT | 84116 |
| 00000000929 | 3,566.94 | 3,158.23 | 371.60 | 3,529.83 | 96 | 6/1/2007 50060 | 6/1/2007 GST17 | Replace Engine 86 Equitech | 00000000919 | SL | 0.000 | Seattle | WA | 98158 |
| 00000000930 | | (436.59) | 436.59 | | 96 | 7/1/2007 59900 | 7/1/2007 PBK01 | 1981Stewart PBK01 transmission | 00000000179 | SL | 37.160 | Boise | ID | 83715 |
| 00000000930 | 12,369.74 | 11,060.02 | 1,018.64 | 12,078.66 | 96 | 7/11/2007 50235 | 7/1/2007 PBK01 | 1981Stewart PBK01 transmission | 00000000562 | SL | 0.000 | Elk Grove | CA | 95624 |
| 00000000939 | 2,150.24 | 1,747.07 | 224.00 | 1,971.07 | 96 | 1/1/2008 50010 | 1/1/2008 GST13 | Replace Engine 88 Equitech | 00000000562 | SL | 145.520 | Austin | TX | 78719 |
| 00000000941 | 5,693.77 | 4,626.18 | 593.10 | 5,219.28 | 96 | 1/1/2008 50095 | 1/1/2008 GST1 | Replace Power Plant 85 Equitec | 00000000185 | SL | 22.400 | Seattle | WA | 98158 |
| 00000000942 | 1,635.07 | 1,328.49 | 170.30 | 1,498.79 | 96 | 1/1/2008 50180 | 1/1/2008 GST15 | Rebuild Power Plant 1986 Equit | 00000000171 | SL | 59.310 | Portland | OR | 97218 |
| 00000000944 | 997.34 | 789.57 | 103.90 | 893.47 | 96 | 3/1/2008 50010 | 3/1/2008 GST13 | 1988 Equi Tech Repl Power Plan | 00000000178 | SL | 17.030 | Cincinnati | KY | 41048 |
| 00000000945 | 4,025.65 | 3,186.98 | 419.30 | 3,606.28 | 96 | 3/1/2008 50010 | 3/1/2008 GST11 | 1988 Equi Tech repl rear axel | 00000000187 | SL | 41.930 | Seattle | WA | 98158 |
| 00000000946 | 5,156.82 | 3,921.33 | 537.20 | 4,458.53 | 96 | 6/1/2008 50130 | 6/1/2008 GST5 | 1985 Equitech replace engine | 00000000168 | SL | 53.720 | Sacramento | CA | 95837 |
| 00000000951 | 3,486.95 | 2,397.28 | 363.20 | 2,760.48 | 96 | 1/22/2009 50095 | 1/1/2009 GST1 | GST1 Refurbished Engine&Trans | 00000000171 | SL | 36.320 | Portland | OR | 97218 |
| 00000000952 | 4,566.89 | 3,139.73 | 475.70 | 3,615.43 | 96 | 1/15/2009 50100 | 1/1/2009 GST2 | GST 2 Refurbished Engine | 00000000169 | SL | 47.570 | Portland | OR | 97218 |
| 00000000954 | 22,751.81 | 15,641.87 | 2,370.00 | 18,011.87 | 96 | 1/28/2009 50020 | 1/1/2009 GST43 | TUG PURCHASE | 00000000954 | SL | 237.000 | Denver | CO | 80249 |
| 00000000955 | 1,929.27 | 1,326.38 | 201.00 | 1,527.38 | 96 | 1/28/2009 50020 | 1/1/2009 GST43 | 900 MA Cab | 00000000954 | SL | 20.100 | Denver | CO | 80249 |
| 00000000959 | 17,168.51 | 10,934.92 | 1,781.00 | 12,715.92 | 96 | 6/10/2009 50010 | 1/1/2009 GST11 | 88 Equitech Tractor (Recond) | 00000000187 | SL | 178.100 | Seattle | WA | 98158 |
| 00000000960 | 14,862.50 | 9,443.87 | 1,548.20 | 10,992.07 | 96 | 6/30/2009 50100 | 6/1/2009 GST34 | REFURBISHED 1989 EQUITEC M40 | 00000000525 | SL | 154.820 | Portland | OR | 97218 |
| 00000000961 | 12,840.40 | 8,159.00 | 1,337.50 | 9,496.50 | 96 | 6/30/2009 50130 | 6/1/2009 GST5 | 85 Refurb Equitec | 00000000168 | SL | 133.750 | Sacramento | CA | 95837 |
| 00000000963 | 2,411.47 | 1,431.81 | 251.20 | 1,683.01 | 96 | 10/15/2009 50050 | 10/1/2009 GST29 | GST29 Engine Rebuild | 00000000178 | SL | 25.120 | Anchorage | AK | 99502 |
| 00000000964 | 7,358.15 | 3,985.67 | 766.50 | 4,752.17 | 96 | 3/4/2010 50010 | 3/1/2010 GST14 | Refurbishment work | 00000000188 | SL | 76.650 | Seattle | WA | 98158 |
| 00000000992 | 16,160.22 | 8,416.79 | 1,683.40 | 10,100.19 | 96 | 5/6/2010 50180 | 5/1/2010 GST15 | Power Plant 1986 Equit Improv. | 00000000171 | SL | 168.340 | Cincinnati | KY | 41048 |
| 00000000993 | 15,640.27 | 8,003.28 | 1,624.90 | 9,628.18 | 96 | 6/17/2010 50220 | 6/1/2010 GST18 | 85 Refurb Equitec Improvement | 00000000173 | SL | 162.490 | Tulsa | OK | 74115 |
| 00000001001 | 1,830.51 | 896.18 | 190.70 | 1,086.88 | 96 | 8/19/2010 50220 | 8/1/2010 GST3 | GST3 REFURBISHED | 00000000170 | SL | 19.070 | Tulsa | OK | 74115 |

| 0000000001005 0000000001142 | 0.01 5,300.00 5,297,587.57 | 0.01 - 4,499,202.92 | - 366.47 179,541.81 | 0.01 366.47 4,678,744.73 | - 4,913.53 618,842.84 | 96 96 | 7/11/2001 50010 10/16/2014 50235 | 7/11/2001 GST12 10/1/2014 GST50 | '98 Equitech Tractor TUG Model MA-30 | 0000000001005 SL | 0.000 Seattle 55.210 Austin | WA TX | 98158 78719 |

B6D (Official Form 6D) (12/07)

In re  **MATHESON FLIGHT EXTENDERS, INC.**
            Debtor

Case No.  **15-50541-btb**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community — H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**WELLS FARGO BANK N.A.**<br>**400 CAPITOL MALL SUITE 700**<br>**SACRAMENTO, CA 95814** | | - | March 2015<br><br>Lienholder, 5 vehicles, as collateral for Letters of Credit<br><br>Tractors<br>**Based on net book value**<br><br>Value $       89,561.00 | | | | 6,877,848.00 | 6,788,287.00 |
| Account No. | | | Value $ | | | | | |
| Account No. | | | Value $ | | | | | |
| Account No. | | | Value $ | | | | | |
| **0** continuation sheets attached | | | Subtotal<br>(Total of this page) | | | | 6,877,848.00 | 6,788,287.00 |
| | | | Total<br>(Report on Summary of Schedules) | | | | 6,877,848.00 | 6,788,287.00 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13)

In re   **MATHESON FLIGHT EXTENDERS, INC.**   Case No. __15-50541-btb__
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.   **All priority claims paid in full and current pursuant to Court approved order.**

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

__0__ continuation sheets attached

B6F (Official Form 6F) (12/07)

In re **MATHESON FLIGHT EXTENDERS, INC.**, Case No. **15-50541-btb**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>ACTION SECURITY, INC.<br>2430 CINNEBAR LOOP<br>ANCHORAGE, AK 99507 | - | | Utility | | | | 0.00 |
| Account No.<br><br>ALASKA COMMUNICATIONS-196666<br>PO BOX 196666<br>ALASKA, AK 99519-6666 | - | | Various dates<br>Utility | | | | 409.99 |
| Account No.<br><br>ALASKA WASTE<br>PO BOX 196097<br>ANCHORAGE, AK 99519-6097 | - | | Various dates<br>Utility | | | | 163.72 |
| Account No.<br><br>ALLTECH SECURITY SYSTEMS<br>632 W. FLORES<br>TUCSON, AZ 85705-5438 | - | | Utility | | | | 0.00 |

**19** continuation sheets attached

Subtotal (Total of this page) **573.71**

B6F (Official Form 6F) (12/07) - Cont.

In re  **MATHESON FLIGHT EXTENDERS, INC.**, Debtor

Case No. __15-50541-btb__

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>ALPHA MECHANICAL SERVICE INC.<br>7200 DISTRIBUTION DRIVE<br>LOUISVILLE, KY 40258 | | - | Various dates<br>Trade debt | | | | 410.75 |
| Account No.<br>AMAZON CLEANING INC.<br>14247 58 AVE S<br>TUKWILA, WA 98168 | | - | Various dates<br>Trade debt | | | | 800.00 |
| Account No.<br>AMERICN WATER TECHNOLOGIES<br>134 REGAL ST.<br>BILLINGS, MT 59101-3131 | | - | Various dates<br>Trade debt | | | | 29.00 |
| Account No.<br>AMERIGAS-DENVER<br>PO BOX 371473<br>PITTSBURGH, PA 15250-7473 | | - | Various dates<br>Trade debt | | | | 1,877.14 |
| Account No.<br>AQUAPERFECT<br>PO BOX 610<br>SAINT JOSEPH, MN 56374 | | - | Various dates<br>Trade debt | | | | 43.19 |

Sheet no. __1__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    3,160.08

B6F (Official Form 6F) (12/07) - Cont.

In re  **MATHESON FLIGHT EXTENDERS, INC.**,  Case No. __15-50541-btb__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>ASIG - SEATTLE<br>PO BOX 402458<br>ATLANTA, GA 30384-2458 | - | | Various dates<br>Trade debt | | | | 1,682.15 |
| Account No.<br><br>ASIG ALBUQUERQUE<br>PO BOX 402458<br>ATLANTA, GA 30384-2458 | - | | Various dates<br>Trade debt | | | | 185.54 |
| Account No.<br><br>ASIG CINCINNATI<br>PO BOX 402458<br>ATLANTA, GA 30384-2458 | - | | Various dates<br>Trade debt | | | | 448.98 |
| Account No.<br><br>ASIG PORTLAND<br>PO BOX 402458<br>ATLANTA, GA 30384-2458 | - | | Variouis dates<br>Trade date | | | | 743.79 |
| Account No.<br><br>AT&T<br>PO BOX 5025<br>CAROL STREAM, IL 60197-5025 | - | | Utility | | | | 0.00 |

Sheet no. __2__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 3,060.46

B6F (Official Form 6F) (12/07) - Cont.

In re **MATHESON FLIGHT EXTENDERS, INC.**, Case No. **15-50541-btb**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>AT&T<br>PO BOX 105414<br>ATLANTA, GA 30348-5414 | | - | Utility | | | | 0.00 |
| Account No.<br><br>AT&T ATLANTA<br>PO BOX 105262<br>ATLANTA, GA 30348-5262 | | - | Various dates<br>Utility | | | | 146.02 |
| Account No.<br><br>ATLANTIC AVIATION SDF<br>BOX 4276<br>Philadelphia, PA 19178-4276 | | - | Various dates<br>Trade debt | | | | 518.81 |
| Account No.<br><br>ATLANTIC TULSA<br>PO BOX 952233<br>DALLAS, TX 75395 | | - | Varioius dates<br>Trade debt | | | | 890.95 |
| Account No.<br><br>AVIATION GSE AMERICA, INC.<br>120 SYLVAN AVE STE 114<br>ENGLEWOOD CLIFFS, NJ 07632 | | - | Various dates<br>Trade debt | | | | 10,813.13 |

Sheet no. **3** of **19** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    12,368.91

B6F (Official Form 6F) (12/07) - Cont.

In re  **MATHESON FLIGHT EXTENDERS, INC.**          Case No.  **15-50541-btb**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MARK BERUM** <br> **BERUMAN LAW FIRM** <br> 1450 SOUTH HAVANA ST., STE 412 <br> AURORA, CO 80012 | | - | **NOTICE ONLY** | | | | 0.00 |
| Account No. <br><br> **BILLINGS ARMY NAVY SURPLUS STORE** <br> 10 N 29TH STREET <br> BILLINGS, MT 59101 | | - | Various dates <br> Trade debt | | | | 185.00 |
| Account No. <br><br> **KRISTI M. BLOWERS** <br> c/o EEOC <br> SEATTLE FIELD OFFICE <br> 909 FIRST AVENUE, SUITE 400 <br> SEATTLE, WA 98104 | | - | October 2014 <br> Employment discrimination charge | | X | | 1.00 |
| Account No. <br><br> **MAHAMET CAMARA** <br> 3782 S. GENOA CIR. <br> AURORA, CO 80013 | | - | Litigation claim | | X | | 2,081,500.00 |
| Account No. <br><br> **CAMPBELL LITIGATION PC** <br> 730 17TH STREET SUITE 740 <br> DENVER, CO 80202 | | - | Various dates <br> Legal services | | | | 36,600.00 |

Sheet no. **4** of **19** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   2,118,286.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **MATHESON FLIGHT EXTENDERS, INC.**, Case No. __15-50541-btb__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> CENTURYLINK <br> BUSINESS SERVICES <br> PO BOX 52187 <br> PHOENIX, AZ 85072-2187 | | - | Various dates <br> Utility | | | | 0.00 |
| Account No. <br><br> CENTURYLINK-29040 <br> PO BOX 29040 <br> PHOENIX, AZ 85038-9040 | | - | Various dates <br> Utility | | | | 146.23 |
| Account No. <br><br> CENTURYLINK-2961 <br> PO BOX 2961 <br> PHOENIX, AZ 85062-2961 | | - | Various dates <br> Utility | | | | 140.20 |
| Account No. <br><br> CENTURYLINK-91155 <br> PO BOX 91155 <br> SEATTLE, WA 98111-9255 | | - | Utility | | | | 0.00 |
| Account No. <br><br> CHUGACH-CEA <br> PO BOX 196760 <br> ANCHORAGE, AK 99519-6760 | | - | Various dates <br> Trade debt | | | | 516.03 |

Sheet no. __5__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 802.46

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy